CHARLES R. GIBBS (admitted *pro hac vice*)
AKIN GUMP STRAUSS HAUER & FELD LLP
1700 Pacific Avenue
Dallas, Texas 75201
Telephone: (214) 969-2800
Facsimile: (214) 969-4343
cgibbs@akingump.com

DAVID P. SIMONDS (admitted *pro hac vice*)
ARUN KURICHETY (admitted *pro hac vice*)
AKIN GUMP STRAUSS HAUER & FELD LLP
2029 Century Park East, Suite 2400
Los Angeles, California 90067
Telephone: (310) 229-1000
Facsimile: (310) 229-1001
dsimonds@akingump.com
akurichety@akingump.com

– and –

JARED G. PARKER (SBN: 6428)
PARKER SCHWARTZ, PLLC
7310 N. 16th St., Suite 330
Phoenix, Arizona 85020
Telephone: (602) 282-0476
Facsimile: (602) 282-0478
jparker@psazlaw.com

Attorneys for Debtors
and Debtors in Possession

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF ARIZONA

| | |
|---|---|
| In re: | Case No. 2:13-BK-16126 (RJH) |
| ELECTRIC TRANSPORTATION ENGINEERING CORPORATION (d/b/a ECOTALITY NORTH AMERICA), *et al.*,[1] | Chapter 11 |
| Debtors. | Jointly Administered |
| | **GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS** |

This filing applies to:

■ All Debtors

☐ Specified Debtors

[1] The Debtors in these jointly administered chapter 11 cases and the last four digits of their respective Employer Identification Numbers are: (i) ECOtality, Inc. (5422); (ii) Electric Transportation Engineering Corporation (4755); (iii) ECOtality Stores, Inc. (2643); (iv) ETEC North, LLC (n/a); (v) The Clarity Group, Inc. (8832); and (vi) G.H.V. Refrigeration, Inc. (4512). The Debtors' service address at ECOtality, Inc.'s corporate headquarters is Post Montgomery Center, One Montgomery Street, Suite 2525, San Francisco, California 94104.

The above-captioned debtors and debtors in possession (collectively, the "***Debtors***") are filing their respective Schedules of Assets and Liabilities (the "***Schedules***") and Statements of Financial Affairs (the "***Statements***" and, with the Schedules, the "***Schedules and Statements***") in the United States Bankruptcy Court for the District of Arizona (the "***Bankruptcy Court***"). The Debtors, with the assistance of certain of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code (the "***Bankruptcy Code***") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "***Bankruptcy Rules***").

These *Global Notes and Statements of Limitations, Methods and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (collectively, the "***Global Notes***") pertain to, are incorporated by reference in, and comprise an integral part of, all the Schedules and Statements. These Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements.[2]

The Schedules and Statements have been prepared by certain of the Debtors' management and other employees, with the assistance of certain of their advisors, and are unaudited and subject to further review and potential revision. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records as was available at the time of preparation. The Debtors' management and advisors have made reasonable efforts to ensure that they are as accurate and complete as possible under the circumstances based on information that was available to them at the time of preparation; however, subsequent information or discovery may result in material changes to the Schedules and Statements and inadvertent errors or omissions may exist, notwithstanding any such discovery or new information; however, the Debtors shall not be required to update the Schedules and Statements.

**Global Notes Control**. Except where otherwise indicated, in the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

**Reservation of Rights**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend or supplement the Schedules and Statements and these Global Notes from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to any claim description, designation, or Debtor against which the claim is asserted; dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any claim as "disputed," "contingent," or "unliquidated;" or object with regard to the amount, extent, validity, enforceability, priority, or avoidability of any claim. Any failure to designate a claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such claim or amount is not "disputed," "contingent," or "unliquidated." Listing a claim does not constitute an admission of liability by the Debtor against which the claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving claims, rights of setoff or recoupment, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, and any other relevant non-bankruptcy laws to recover assets or avoid transfers, or any other claim or cause of action. Any specific reservation or rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing the Debtors shall not be required to update the Schedules and Statements.

---

[2] These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements.

2

**Description of the Case and "as of" Information Date**. On September 16, 2013 (the "**Petition Date**"), each of the Debtors filed a petition for relief with the Bankruptcy Court under chapter 11 of the Bankruptcy Code. The Debtors continue to operate their businesses as debtors in possession pursuant to Bankruptcy Code sections 1107(a) and 1108. On September 17, 2013, the Bankruptcy Court entered an order jointly administering these cases pursuant to Bankruptcy Rule 1015(b) [Docket No. 34]. On September 24, 2013, the United States Trustee for Region 14 appointed a statutory committee of unsecured creditors pursuant to Bankruptcy Code section 1102(a)(1).

Unless specifically noted otherwise, all asset values and other amounts listed in the Schedules and Statements are as of the Petition Date.

**Corporate Structure**. A description of the Debtors' corporate structure is set forth in the *Declaration of H. Ravi Brar in Support of First Day Pleadings* [Docket No. 28], which was filed on September 17, 2013.

**Amendment**. Although reasonable efforts were made to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. Thus, the Debtors reserve all rights to amend or supplement their Schedules and Statements from time to time as may be necessary or appropriate.

**Basis of Presentation**. For financial reporting purposes, the Debtors historically prepare consolidated financial statements, which include each of the Debtors. Unlike the consolidated financial statements, the Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a non-consolidated basis. Accordingly, the totals listed in the Schedules and Statements will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for financial reporting purposes or otherwise.

Although these Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("**GAAP**"), the Schedules and Statements neither purport to represent nor reconcile financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise. To the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date. Likewise, to the extent that a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Confidentiality**. There may be instances within the Schedules and Statements where names, addresses, or amounts have been left blank. Due to concerns of confidentiality, or concerns for privacy of an individual, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses, and amounts. To the extent that certain addresses are withheld, the Debtors will make such addresses available upon reasonable request and entry into an appropriate confidentiality arrangement.

**Intercompany Claims and Transfers**. Receivables and payables among the Debtors in these cases (each an "**Intercompany Receivable**" or "**Intercompany Payable**") are reported in the Schedules. To the extent a Debtor owes an Intercompany Payable, it is reported on Schedule F as a claim of such Debtor. To the extent a Debtor has an Intercompany Receivable, it is reported on Schedule B16 as an asset of such Debtor. While the Debtors have used reasonable efforts to ensure that the proper intercompany balances are attributed to each legal entity, all rights to amend these items on the Schedules and Statements are reserved.

Intercompany transfers can be characterized in many ways. The Debtors reserve all of their rights with respect to the intercompany balances listed in the analysis, including, without limitation, the appropriate characterization of such intercompany balances and the amounts of such balances, which are still being identified by the Debtors.

The Debtors have listed all Intercompany Payables as unsecured non-priority claims on Schedule F for each applicable Debtor but reserve their rights, except as otherwise may be agreed to pursuant to a stipulation filed with, or order of, the Bankruptcy Court, to later change the characterization, classification, categorization, or designation of such claims, including, without limitation, by designating all or any portion of the amounts listed as secured.

**Insiders**. For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to Bankruptcy Code section 101(31) as (a) directors, (b) officers, (c) those in control of the Debtors, (d) relatives of directors, officers, or persons in control of the Debtors, and (e) affiliates, or insiders of affiliates. Intercompany payments between the Debtors are not so listed.

Persons have been identified as "insiders" for informational purposes only. The Debtors do not take any position with respect to (a) such person's influence over the control of the Debtors, (b) the management responsibilities or functions of such individual, (c) the decision-making or corporate authority of such individual, or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose. In addition, the Debtors' failure to identify any individual as an "insider" shall not prejudice their ability, or right, to later identify any such individual as an "insider" as provided by the reservation of rights set forth herein.

**Recharacterization**. The Debtors have made reasonable efforts to characterize, classify, categorize, or designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements correctly. The Debtors reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts listed herein were executory as of the Petition Date or remain executory postpetition and whether leases listed herein were unexpired as of the Petition Date or remain unexpired postpetition.

**Summary of Significant Reporting Policies**.

1.    **Foreign Currency**. All amounts shown in the Schedules are in U.S. Dollars, which in some cases reflects a conversion based on foreign exchange rates as of the Petition Date.

2.    **Current Market Value – Net Book Value**. In many instances, current market valuations are neither maintained by nor readily available to the Debtors. It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are not maintained or readily available. Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book values as of the Petition Date, rather than current market values, of the Debtors' assets as of the Petition Date and may not reflect the net realizable value. For this reason, amounts ultimately realized will vary, at some times materially, from net book value. Additionally, the amount of certain liabilities may be "unknown" or "undetermined" and thus, ultimate liabilities may differ materially from those states in the Schedules and Statements.

3.    **Liabilities**. Unless otherwise indicated, all liabilities are listed as of the Petition Date.

4.    **Paid Claims**. Pursuant to certain first-day orders entered by the Bankruptcy Court (collectively, the "***First Day Orders***"), the Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims, such as certain employee wages and benefits claims, claims for taxes and fees, and insurance claims. Although not all claims previously paid pursuant to a First Day Order will be listed in the Schedules and Statements, certain of these claims that have been paid may appear in the Schedules and Statements. Regardless of whether such claims are listed in the Schedules and

4

Statements, to the extent that such claims are paid pursuant to an order of the Bankruptcy Court (including, without limitation, the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as necessary and appropriate. Certain of the First Day Orders preserve the rights of parties in interest to dispute any amounts paid pursuant to First Day Orders. Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a First Day Order that preserves such right to contest. Moreover, in the First Day Orders, the Debtors reserved a variety of rights with respect to underlying claims, related agreements, and other matters. All such rights remain reserved.

5. **Credits and Adjustments**. The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including, without limitation, the right to assert claims objections and/or setoffs with respect to the same.

6. **Leases**. In the ordinary course of business, certain of the Debtors may lease property and equipment from third party lessors for use in the daily operation of their businesses. The Debtors' obligations pursuant to the same have been listed on Schedule F. The underlying lease agreements are listed on Schedule G. Nothing in the Schedules and Statements is or shall be construed to be an admission as to the determination of the legal status of any lease (including, without limitation, whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

**Undetermined Amounts**. The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

**Totals**. All totals that are included in the Schedules represent totals of all known amounts included in the Debtors' books and records as of the Petition Date. To the extent there are unknown or undetermined amounts, and to the extent the Debtors made postpetition payments on prepetition claims pursuant to the First Day Orders or other order of the Bankruptcy Court, the actual total may be different from the listed total.

**Classifications**. Listing a claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," (c) on Schedule F as "unsecured priority," or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

**Claims Description**. Any failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve all rights to dispute, or to assert any offsets or defenses to, any claim reflected on their respective Schedules on any grounds, including, without limitation, amount, liability, validity, priority, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

**Guarantees and Other Secondary Liability Claims**. The Debtors have used their best efforts to locate and identify guarantees and other secondary liability claims (collectively, the "*Guarantees*") in their executory contracts, unexpired leases, secured financing, debt instruments, and other such agreements. The Debtors' review of their contracts in such regard is ongoing. Where such Guarantees have been identified, they have been included in the relevant Schedule for the Debtor or Debtors

5

affected by such Guarantees. The Debtors have placed Guarantee obligations on Schedule H for both the primary obligor and the guarantor of the relevant obligation. Such Guarantees were additionally placed on Schedule D or Schedule F for each guarantor, except to the extent that such Guarantee is associated with obligations under an executory contract or unexpired lease identified on Schedule G. Further, the Debtors believe that certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. Thus, the Debtors reserve their rights to amend the Schedules to the extent that additional Guarantees are identified. In addition, the Debtors reserve the right to amend the Schedules and Statements to recharacterize or reclassify any such contract, lease, claim, or Guarantee.

**Causes of Action**. The Debtors, despite their efforts, may not have listed all of their causes of action (filed or potential) against third parties as assets in the Schedules and Statements. The Debtors reserve all of their rights with respect to any causes of action they may have and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

**Schedule A – Real Property**. To the extent the Debtors have any ownership or possessory interest(s) arising by operation of any executory lease or any other contract, or otherwise, such has not been reported on Schedule A. The Debtors' failure to list any rights in real property on Schedule A should not be construed as a waiver of any such rights that may exist, whether known or unknown at this time.

**Schedule B – Personal Property**. Personal property owned by any of the Debtors is listed in the Schedule B for that individual Debtor. To the extent the Debtors have not been able to identify the actual physical location of certain personal property, the Debtors have reported the address of that individual Debtor's principal place of business. The Debtors' failure to list any rights in personal property on Schedule B should not be construed as a waiver of any such rights that may exist, whether known or unknown at this time.

Certain amounts identified as "retainers" are instead "advance payments," as provided in the applicable engagement letters between the Debtors and certain of their professional advisors. Such engagement letters further provide that the Debtors do not possess an ownership or other interest in such advance payments (and such advance payments do not constitute security deposits); however, the Debtors may be entitled to assert, upon the completion of services by the professional advisor, a right of payment of an amount by which the accumulated advance payments and other payments paid to such professional advisor have exceeded its accumulated charges for services performed..

Exclusion of certain intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, the inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

**Schedule D – Creditors Holding Secured Claims**. Except as otherwise agreed pursuant to a stipulation and agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and/or their estates reserve the right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditors listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken.

The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim. In certain

instances, a Debtor may be a co-obligor or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions in Schedule D are intended only to be a summary. Reference to any applicable loan agreement and other relevant documents and a determination of the creditors' compliance with applicable law is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or related documents.

The claims listed on Schedule D arose or were incurred on various dates and a determination of each date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each claim. All claims listed on Schedule D, however, appear to have arisen or to have been incurred prior to the Petition Date.

Real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposit posted by, or on behalf of, the Debtors, or inchoate statutory liens rights.

Under the *Interim Order: (I) Authorizing Debtors to Obtain Post-Petition Financing Pursuant to 11 U.S.C.§§ 105, 361, 362, 363, and 364, (II) Granting Adequate Protection to Materialmen, and (III) Scheduling a Final Hearing Pursuant to Bankruptcy Rules 4001(b) and 4001(c)* [Docket No. 53], the Debtors obtained interim approval of up to $1,250,000 in debtor-in-possession financing. That amount is not reflected in the Schedules, as the Schedules reflect amounts incurred as of the Petition Date.

**Schedule E – Creditors Holding Unsecured Priority Claims**. Listing a claim on Schedule E as "unsecured priority" does not constitute an admission by the Debtors of the legal rights of the claimant. The Debtors hereby expressly reserve the right to assert that any claim listed on Schedule E, including, without limitation, claims in excess of $12,425 (as applicable), does not constitute an unsecured priority claim under section 507 of the Bankruptcy Code and thus constitutes an unsecured nonpriority claim, or is not a claim.

By interim order dated September 19, 2013 [Docket No. 70], the Bankruptcy Court granted the Debtors interim authority to pay or honor certain prepetition obligations for employee wages, salaries, bonuses, and other compensation, reimbursable employee expenses, and employee medical and similar benefits. The Debtors have not listed on Schedule E any compensation or other obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order or other order that may be entered by the Bankruptcy Court, except to the extent of accrued vacation. The Debtors believe that all such claims have been or will be satisfied in the ordinary course during their chapter 11 cases pursuant to the authority granted in the relevant First Day Order or other order that may be entered by the Bankruptcy Court.

The claims listed on Schedule E arose or were incurred on various dates and a determination of each date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each claim. All claims listed on Schedule E, however, appear to have arisen or to have been incurred prior to the Petition Date.

**Schedule F – Creditors Holding Unsecured Nonpriority Claims**. Listing a claim on Schedule F as "unsecured nonpriority" does not constitute an admission by the Debtors of any legal rights of the claimant. The Debtors hereby expressly reserve the right to assert that any claim listed on Schedule F does not constitute an unsecured nonpriority claim (including, without limitation, the right to assert that any such claim constitutes a secured or priority claim). Additionally, noting that a claim on Schedule F is "subject to setoff" does not constitute an admission by the Debtor of the legal rights of

7

the claimant. The Debtors hereby expressly reserve the right to assert that any claim listed on Schedule F is not subject to setoff or dispute any claim to such setoff.

The Debtors have attempted to relate all liabilities to each Debtor. However, due to the related nature of the Debtors' businesses, debts of one Debtor may be inadvertently listed on the Schedules of another. Readers of the Schedules should review all of the Debtors' Schedules for a complete understanding of the unsecured debts of the Debtors.

The Debtors may have certain rights of setoff and/or recoupment with respect to the claims set forth on Schedule F. The Debtors reserve all rights with respect to such setoff and/or recoupment rights. Additionally, certain creditors may assert mechanic's, materialman's, or other similar liens against the Debtors for amounts listed on Schedule F. The Debtors reserve their right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule F.

Schedule F does not include certain accruals including, without limitation, related to certain unbilled installations from certain contractors. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

The claims listed on Schedule F may have arisen or been incurred on various dates and a determination of each date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each claim. All claims listed on Schedule F, however, appear to have arisen or to have been incurred prior to the Petition Date.

**Schedule G – Executory Contracts and Unexpired Leases**. Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, the Debtors' review is ongoing and inadvertent errors, omissions, or over-inclusion may have occurred.

Any and all of the Debtors' rights, claims, and causes of action with respect to the contracts, agreements, and leases listed on Schedule G are hereby reserved and preserved, and, as such, the Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth on Schedule G and to amend or supplement such Schedule as necessary.

The placing of a contract or lease onto Schedule G shall not be deemed an admission that such contract is an executory contract or unexpired lease, or that it is necessarily a binding, valid, and enforceable contract. The Debtors hereby expressly reserve the right to assert that any claim listed on Schedule G does not constitute an executory contract within the meaning of section 365 of the Bankruptcy Code.

The Debtors may have entered into various other types of agreements in the ordinary course of their business, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements. Such documents may not be set forth in Schedule G. Moreover, the contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppels certificates, letters, or other documents, instruments, and agreements that may not be listed on Schedule G. Portions of some contracts and leases that are listed on Schedule G may have been fully performed, while other portions of the same contracts and leases may remain executory or unexpired.

Certain of the contracts, agreements, and leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space, and other miscellaneous rights. Such rights, powers, duties, and obligations may not be set forth on Schedule G.

8

Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of these agreements or any other agreements on Schedule G does not constitute an admission that any such agreement is an executory contract or unexpired lease.

The Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including, without limitation, the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument. Certain executory agreements may not have been memorialized in writing and could be subject to dispute. Generally, executory agreements that are oral in nature have not been included in the Schedule. Further, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps, and other miscellaneous agreements. Such agreements, if any, are not set forth in Schedule G.

The Debtors have attempted to list the appropriate Debtor parties to each contract, agreement, and lease on Schedule G. However, there may be instances in which other Debtor entities that are not parties to the contracts, agreements, and leases have been the primary entities conducting business in connection with these contracts, agreements, and leases. Accordingly, the Debtors have listed certain contracts, agreements, and leases on Schedule G of the Debtor entity corresponding to the applicable contracting entity on which may, upon further review, differ from the primary entity conducting business with the counterparty to that particular contract, agreement, or lease. Additionally, certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors.

**Schedule H – Co-Debtors**. Although the Debtors have made every effort to ensure the accuracy of Schedule H, inadvertent errors, omissions, or inclusion may have occurred. The Debtors hereby reserve all rights to dispute the validity, status, or enforceability of any obligations set forth on Schedule H and to further amend or supplement such Schedule as necessary.

The Debtors further reserve all rights, claims, and causes of action with respect to the obligations listed on Schedule H, including, without limitation, the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim. The listing of a contract, guarantee, or other obligation on Schedule H shall not be deemed an admission that such obligation is binding, valid, or enforceable.

**Statements Question 2 – Other Income**. From time to time, the Debtors may have de minimis income from sources other than the operation of business that is not provided in response to Statement Question 2.

**Statements Question 3(b) and (c) – Payments to Creditors**. Certain intercompany transactions are accounted for through transfers of cash to and from appropriate bank accounts in and out of the Debtors' cash management system after certain adjustments are made to intercompany accounts receivable and accounts payable among the Debtor and its Debtor and non-Debtor affiliates. These payments and transactions have not been listed. However, readers of the Schedules and Statements wishing to verify any outstanding Intercompany Payables and Intercompany Receivables should refer to Schedules B16, D, or F, as applicable.

The Debtor's response includes payments made to such creditors who are or were insiders only to the extent such payments were made during the time in which the creditor was an insider and only in that creditor's capacity as insider subject to the general reservation of rights including, without limitation, with regard to "insiders" as set forth herein.

**Statements Question 9 – Payments Related to Debt Counseling or Bankruptcy**.    All payments related to debt counseling or bankruptcy made to the Debtors' advisors are listed on the Statements of ECOtality, Inc. and represent payments made for itself and its affiliates, except as specifically noted on the Statements.

**Statements Question 18(a) – Location of Business**.  The Debtors have disclosed the address of each Debtor's main center of operations or headquarters and have not included information regarding any related ground stations, warehousing, storage facilities, or any other site or location where a portion of a Debtor's business operations are conducted.

**Statements Question 19(d) – Books, Records, and Financial Statements**.  Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, Debtor ECOtality, Inc. has filed with the U.S. Securities and Exchange Commission (the "*SEC*") reports on Form 8-K, Form 10-Q, and Form 10-K.  These SEC filings contain consolidated financial information relating to the Debtors.  Additionally, consolidated financial information for the Debtors is posted on the company's website at www.ecotality.com.  Because the SEC filings and the website are of public record, the Debtors do not maintain records of the parties that requested or obtained copies of any of the SEC filings from the SEC or the Debtors.

In addition, the Debtors provide certain parties, such as banks, auditors, potential investors, vendors, and financial advisors financial statements that may not be part of a public filing.  The Debtors do not maintain complete lists to track such disclosures.  As such, the Debtors have not provided lists of these parties in response to this question.

**Statements Question 23 – Distributions to an Insider**.  Certain intercompany transactions are accounted for through transfers of cash to and from appropriate bank accounts in and out of the Debtors' cash management system after certain adjustments are made to intercompany accounts receivable and accounts payable among the Debtors and their Debtor and non-Debtor affiliates.  These payments and transactions have not been listed.  However, readers of the Schedules and Statements wishing to verify any outstanding Intercompany Payables and Intercompany Receivables should refer to Schedules B16, D, or F, as applicable.

The Debtors' response includes payments made to such creditors who are or were insiders only to the extent such payments were made during the time in which the creditor was an insider and only in that creditor's capacity as insider subject to the general reservation of rights including, without limitation, with regard to "insiders" as set forth herein.

*[REST OF PAGE INTENTIONALLY LEFT BLANK]*

Dated: September 30, 2013

PARKER SCHWARTZ, PLLC


By: _/s/ Jared G. Parker_____
        Jared G. Parker

– and –

AKIN GUMP STRAUSS HAUER & FELD LLP

Charles R. Gibbs (admitted *pro hac vice*)
David P. Simonds (admitted *pro hac vice*)
Arun Kurichety (admitted *pro hac vice*)


Attorneys for the Debtors
and Debtors in Possession

11

**B6 Summary (Official Form 6 - Summary) (12/07)**
**UNITED STATES BANKRUPTCY COURT**
**District of Arizona, Phoenix**

In re: **ECOtality, Inc.**                                      Case No. 13-16127 (RJH)

**Chapter 11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Assets | Liabilities | Other |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $474,128.66 | | |
| B - Personal Property | YES | 44 | $111,849,643.11 | | |
| C - Property Claimed as Exempt | NO | N/A | | | |
| D - Creditors Holding Secured Claims | YES | 1 | | $187,500.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 4 | | $155,950.57 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 4 | | $16,308,843.12 | |
| G - Executory Contracts and Unexpired Leases | YES | 2 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | N/A | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | N/A | | | |
| **TOTAL** | | **57** | **$112,323,771.77** | **$16,652,293.69** | |

**In re: ECOtality, Inc.**                                                    **Case No. 13-16127 (RJH)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.   If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|---|
| Building<br>6821 E Thomas Rd<br>Scottsdale, AZ 85251 | Office Building | | $474,128.66 | $187,500.00 |
| | | Total | **$474,128.66** | |

(Report total also on Summary of Schedules.)

In re: **ECOtality, Inc.**                                                    Case No. 13-16127 (RJH)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.   If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "HWJC." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007 (m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | | Petty Cash<br>430 S 2nd Ave<br>Phoenix, AZ 85003 | | $1,806.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Schedule B2 Attachment | | $345,080.56 |

Subtotal (Total on this page)          **$346,886.56**

Page 1 of 13

**In re: ECOtality, Inc.**                                                                 **Case No. 13-16127 (RJH)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | See Schedule B3 Attachment | | $647,085.31 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |

Subtotal (Total on this page)          **$647,085.31**

**In re: ECOtality, Inc.**                                    **Case No. 13-16127 (RJH)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |

Subtotal (Total on this page) **$0.00**

**In re: ECOtality, Inc.**　　　　　　　　　　　　　　　　　　　**Case No. 13-16127 (RJH)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See Schedule B9 Attachment | | $175,354.77 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

Subtotal (Total on this page)　　　**$175,354.77**

**In re: ECOtality, Inc.**                                                              **Case No. 13-16127 (RJH)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14.  Interests in partnerships or joint ventures. Itemize. | | See Schedule B14 Attachment | | $9,611,610.00 |

Subtotal (Total on this page)   **$9,611,610.00**

**In re: ECOtality, Inc.**                                                                    **Case No. 13-16127 (RJH)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16.  Accounts Receivable. | | See Schedule B16 Attachment | | $100,545,587.32[1] |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

Subtotal (Total on this page)  **$100,545,587.32**

Footnote:
(1)  Less allowance for doubtful accounts of $8,119.00.

In re: **ECOtality, Inc.**                                                **Case No. 13-16127 (RJH)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 18.  Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | |
| 20.  Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Subtotal (Total on this page)      **$0.00**

In re: **ECOtality, Inc.**                                    Case No. **13-16127 (RJH)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | See Schedule B21 Attachment | | $3,558.00 |
| 22.  Patents, copyrights, and other intellectual property. Give particulars. | | See Schedule B22 Attachment | | $183,333.00 |
| 23.  Licenses, franchises, and other general intangibles. Give particulars. | | See Schedule B23 Attachment | | $80,836.12 |

Subtotal (Total on this page)  **$267,727.12**

**In re: ECOtality, Inc.**                              **Case No. 13-16127 (RJH)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24.  Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26.  Boats, motors, and accessories. | X | | | |

Subtotal (Total on this page)  **$0.00**

**In re: ECOtality, Inc.**                                                    **Case No. 13-16127 (RJH)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 27.  Aircraft and accessories. | X | | | |
| 28.  Office equipment, furnishings, and supplies. | | See Schedule B28 Attachment | | $52,098.90 |
| 29.  Machinery, fixtures, equipment, and supplies used in business. | | See Schedule B29 Attachment | | $2,597.14 |

Subtotal (Total on this page)  |  **$54,696.04**

**In re: ECOtality, Inc.**                                               **Case No. 13-16127 (RJH)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 30.  Inventory. | | See Schedule B30 Attachment | | $200,695.99 |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested.  Give particulars. | X | | | |

Subtotal (Total on this page)      **$200,695.99**

**In re: ECOtality, Inc.**                                                    **Case No. 13-16127 (RJH)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

Subtotal (Total on this page)   **$0.00**

**In re: ECOtality, Inc.**                                                        **Case No. 13-16127 (RJH)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| | |
|---|---|
| Subtotal (Total on this page) | **$0.00** |
| Total | **$111,849,643.11** |

(Include amounts from any continuation
sheets attached.  Report total also on
Summary of Schedules.)

**In Re: ECOtality, Inc.**
**Case No. 13-16127**
Schedule B2
Personal Property - Checking, saving or other financial accounts

| Bank/Institution | Address 1 | City | State | Zip | Country | Account Number | Description | Balance |
|---|---|---|---|---|---|---|---|---|
| Bank of America | Bank of America 2000 Clayton Rd 5th floor | Concord | CA | 94520 | | #457018101311 | Ecotality - Checking | $107,749.27 |
| Bank of America | Bank of America 2000 Clayton Rd 5th floor | Concord | CA | 94520 | | #457017390819 | Ecotality - Savings | $6.38 |
| Bank of America | Bank of America 2000 Clayton Rd 5th floor | Concord | CA | 94520 | | #457018856103 | Innergy - Operating | $24,934.96 |
| Bank of America | Bank of America 2000 Clayton Rd 5th floor | Concord | CA | 94520 | | #457018856116 | Innergy - Payroll | $750.53 |
| Bank of America | Bank of America 2000 Clayton Rd 5th floor | Concord | CA | 94520 | | #457018856129 | Innergy - Wire | $100.92 |
| Bank of America | Bank of America 2000 Clayton Rd 5th floor | Concord | CA | 94520 | | #1499088468 | VISA Collateral account | $199,749.12 |
| Bank of America | Bank of America 2000 Clayton Rd 5th floor | Concord | CA | 94520 | | #457024781770 | Ecotaility - FSA | $3,231.06 |
| Loyds Bank | PO Box 112  Canons House Canona Way | Bristol | | BS99 7LB | UK | #VIR11223330000434 | F.A.O Janine Bell  Lloyds TSB Bank PLC | $8,300.00 |
| Merrill Lynch | 2555 E. Camelback Rd Ste. 900 | Phoenix | AZ | 85016-4218 | | #7ZJ07005 | Ecotality - Merrill Lynch | $258.32 |
| | | | | | | | **Total:** | **$345,080.56** |

**In Re: ECOtality, Inc.**
**Case No. 13-16127**
Schedule B3
Personal Property - Security deposits with public utilities, telephone companies, landlords, and others

| Company | Address | Service Provided | Deposit amount |
|---|---|---|---|
| Akin Gump Strauss Hauer & Feld | 2029 Century Park East, Ste 2400, Los Angeles, CA 90067-3012 | Retainer | $300,000.00 |
| Antenna Public Relations Firm | One University Plaza, Ste 507, Hackensack, NJ 07601 | Retainer | $15,000.00 |
| Arnstein & Lehr LLP | 200 S. Biscayne Blvd., Ste 3600, Miami, FL 33131 | Retainer | $10,000.00 |
| Baja Otay S.A. De C.V. | Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | Leased Real Estate Deposit and last month rent | $12,000.00 |
| Baker Donelson | 633 Chstnut Street, Chattanooga, TN 37450 | Retainer | $1,632.00 |
| Bryan Cave | P.O. Box 503089, St. Louis, MO 63150-3089 | Retainer | $10,000.00 |
| FTI Consulting | 3 Times Square 9th floor New York, NY  10036 | Retainer | $245,011.81 |
| LIT Industrial Limited Partnership | PO Box 6181, Hicksville, NY 11802-6181 | Leased Real Estate Deposit | $3,946.17 |
| Parker Schwartz, PLLC | 7310 North 16th Street, Ste 330, Phoenix, AZ 85020 | Retainer | $35,000.00 |
| SEC | PO Box 979081, St. Louis, MO 63197-9000 | Filing Deposit | $4,530.66 |
| SRP | PO Box 80062, Prescott, AZ 86304-8062 | Utility Deposit | $573.00 |
| Wells Fargo Bank | PO Box 887995, Los Angeles, CA 90088-7995 | Leased Real Estate Deposit | $9,391.67 |
| | | **Total:** | **$647,085.31** |

**In Re: ECOtality, Inc.**
**Case No. 13-16127**
Schedule B9
Personal Property - Interests in insurance policies

| Insurance Policy | Book Value |
|---|---|
| Chubb & Son   Excess Liab   79884662 | $6,213.55 |
| D&O Coverage | $27,575.75 |
| Lockton   Crime   105753436 | $3,379.27 |
| Lockton   Prof. Liab.   MTP003688901 | $6,904.39 |
| Lockton   Special Risk Premium   82346606 | $1,402.02 |
| Travelers   Automobile   8106C868 810 | $8,395.65 |
| Travelers   Cargo   14P51377 ZOC | $3,958.31 |
| Travelers   Commercial   15N32587 | $27,983.76 |
| Travelers   Umbrella   8106C868 CUP | $6,708.82 |
| Travelers   Workers Comp   PF-UB-4B08288-0-12 | $43,286.36 |
| United HealthCare   Binder, Base Life & LTD | $38,206.16 |
| Insurance on the contents of building expires 9/30 | $1,340.73 |
| **Total:** | **$175,354.77** |

**In Re: ECOtality, Inc.**
**Case No. 13-16127**
Schedule B14
Personal Property - Interests in partnerships or joint ventures

| Name of partnership or JV | Description | Book value of investment |
|---|---|---|
| Other Assets | Investment in Collaboratev | $22,108.00 |
| Other Assets | Investment in Eco Asia Pacific | $63.00 |
| Other Assets | Investment in Eco Australia | $1,013,246.00 |
| Other Assets | Investment in ETEC | $5,037,193.00 |
| Other Assets | Investment in Innergy | $3,000,000.00 |
| Other Assets | Investment in Stores | $539,000.00 |
| | **Total:** | **$9,611,610.00** |

**In Re: ECOtality, Inc.**
**Case No. 13-16127**
Schedule B16
Personal Property - Accounts receivable

| Company | Address | Type of receivable | Receivable balance |
|---|---|---|---|
| 402 S 2nd Ave Phoenix, AZ | 430 S. 2nd Ave_Phoenix_AZ 85003 | Employee - G Beauregard | $561.11 |
| ACAL Enterprise Solutions Limited | Attn: Accounts Payable_Unit 3 Glaisdale_Nottingham NG8 4GP United Kingdom | Accounts Receivable | $483.00 |
| ADP | One ADP Drive MS-100 Augusta, GA 30909 | Accounts Receivable | $105,459.12 |
| Asia Pacific | Rooms 2702-3, 27/F. Bank of East Asia Harbour View Centre 56 Gloucester Road Wanchai, Hong Kong | Inter company Receivable | $12,648.00 |
| Battery Biz Inc. | 1380 Flynn Road__Camarillo, CA 93012 | Accounts Receivable | $1,962.00 |
| Charge Across town | 950 Battery Street, Suite 405 San Francisco, CA 94111 | Accounts Receivable | $3,751.00 |
| Eco Australia | Level 9 Queen Street Brisbane, OLD 4000 | Inter company Receivable | $1,165,684.00 |
| ETEC | 430 S. 2nd Ave_Phoenix_AZ 85003 | Inter company Receivable | $273,045.09 |
| ETEC | 430 S. 2nd Ave_Phoenix_AZ 85003 | Inter company Receivable | $82,985,449.00 |
| ETEC - MC | 430 S. 2nd Ave_Phoenix_AZ 85003 | Inter company Receivable | $2,609,826.00 |
| Innergy | 9375 Customhouse Plaza, Suites F-G, San Diego, CA 92154 | Inter company Receivable | $9,234,214.00 |
| NetApp Inc | Attn: Accounts Payable_PO Box 61659_Sunnyvale, CA 94088-1659 | Accounts Receivable | $58,800.00 |
| PEP | Calle Uno Oriente,  Numero 128_Cd. Industrial Nueva Tijuana_Tijuana, Baja California, México  CP 22508 | Inter company Receivable | $5,376.00 |
| Stores | 9375 Customhouse Plaza, Suites F-G, San Diego, CA 92154 | Inter company Receivable | $4,087,548.00 |
| VIBRANT TECHNOLOGIES | 6031 Culligan Way__Minnetonka, MN 55345 | Accounts Receivable | $8,900.00 |
| | | **Total:** | **$100,553,706.32** |

**In Re: ECOtality, Inc.**
**Case No. 13-16127**
Schedule B21
Personal Property - Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims

| Entity | Description | Receivable balance |
|---|---|---|
| Ecotality Inc. | Income Tax Refund - State of NJ | $500.00 |
| Ecotality Inc. and Subs | Income Tax Refund - District of Columbia | $750.00 |
| Ecotality Inc. and Subs | Income Tax Refund - State of CA | $1,982.00 |
| Ecotality Inc. and Subs | Income Tax Refund - State of Texas | $326.00 |
| | **Total:** | **$3,558.00** |

Case 2:13-bk-16127-RJH    Doc 8    Filed 10/01/13    Entered 10/01/13 00:22:13    Desc
Main Document      Page 32 of 70

Updated September 24, 2013

# ECOTALITY U.S. TRADEMARKS

| MARK | APPLICANT OR REGISTRANT | COUNTRY | STATUS | FILING DATE & SERIAL NO. | REGISTRATION DATE & REG. NO. | NEXT DEADLINE | ACTION ITEMS |
|---|---|---|---|---|---|---|---|
| BLINK® | ECOtality, Inc. | US | REGISTERED | 03/29/2010 85/975,059 | 04/19/2011 3,949,414 | 04/19/2017 | Statement of Use |
| Goods and Services: | 9: Chargers for batteries; Electrical energy utilization metering devices complete with related software; Electrical power distribution units | | | | | | |
| BLINK® | ECOtality, Inc. | US | REGISTERED | 03/29/2010 85/001,058 | 08/30/2011 4,020,261 | 08/30/2017 | Statement of Use |
| Goods and Services: | 37: Battery charging services | | | | | | |
| BLINK™ | ECOtality, Inc. | US | NOTICE OF ALLOWANCE | 01/26/2011 85/227,254 | -- | **11/27/2013** | Statement of Use (or Extension Request) |
| Goods and Services: | 9: Energy management systems and devices; Home energy control devices and related software; Energy storage systems and devices; Electric control devices; Electric control apparatus; Electric control panels; Batteries; Electrical apparatus, namely, apparatus for conducting, distributing, transforming, managing, regulating and controlling electricity; Electronic controllers used to reduce power consumption; Renewable battery systems to store energy; Renewable battery systems to provide backup power; Computer hardware and software systems for remotely monitoring environmental conditions and controlling devices within a building, facility, grounds, or designated spatial area; Electronic devices, namely, energy meters for tracking and monitoring energy usage; Home and office automation systems comprising wireless and wired controllers, controlled devices, and software for lighting, HVAC, security, safety and other home and office monitoring and control applications; Battery recharging devices; Software for use in homes, automobiles and electric vehicle chargers to monitor availability and usage of electric and other sources of power, and for control of electricity and time-of-use; Software to manage and facilitate the distribution of informational, educational and entertainment audio, visual and multimedia content to automobiles, electric vehicle chargers and homes; Software for use in managing electricity and battery recharging networks for automobiles; Software for use in communicating between vehicle control centers, vehicle operating systems, and electric vehicle charging systems; Computer software and Smartphone applications for energy management and electric vehicle charging, monitoring, reservations and management; Computers, computer peripherals and computer programs designed to provide energy management, lighting, appliance and telephone control to residential and commercial customers; Circuit boards and parts thereof; Computers, computer peripherals, and computer programs that allow access to residential and commercial systems, namely, security, temperature, lighting, telephone, and audio/video systems via computer network or a global computer network; Computer software designed to provide security, lighting, appliance and telephone control to residential and commercial customers; Electronic devices

35: Business consultation services relating to distribution, storage, management, and metering of electric power for homes, businesses and automobiles; Providing subscriptions and membership club services that permit access to the commercial, public, and municipal electric vehicle chargers and electric vehicle charging infrastructure of others; Consulting services in the field of energy usage management and energy efficiency; Energy usage management information services; Home energy assessment services for the purpose of determining energy efficiency or usage management; Providing a web-based on-line portal that provides customer access to their electric bill account information, energy usage pattern information, and energy consumption and usage data, for purposes of utility account business management and energy usage management

37: Construction project management; Consulting services for others in the field of repair and installation of electric vehicle chargers; Consulting | | | | | | |

In Re: ECOtality, Inc.
Case No. 13-16127
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

Updated September 24, 2013

## ECOTALITY U.S. TRADEMARKS

| MARK | APPLICANT OR REGISTRANT | COUNTRY | STATUS | FILING DATE & SERIAL NO. | REGISTRATION DATE & REG. NO. | NEXT DEADLINE | ACTION ITEMS |
|---|---|---|---|---|---|---|---|
| | services for others in the field of installing, servicing and deployment of chargers for electric vehicles; Installation and maintenance of electrical vehicle supply systems and equipment and computer hardware; Technical support services, namely, troubleshooting in the nature of repair of electrical vehicle supply systems and equipment and repair of computer hardware; Battery charging services in the nature of providing consumers with access to the electric vehicle chargers and charging infrastructure of others; Battery charging services in the nature of providing third party users with access to electric vehicle chargers and charging infrastructure of others through membership accounts and subscription accounts; Providing information in the field of electric vehicle charging via a global computer information network<br><br>42: Design of home and business electric energy control systems for others and engineering services in the field of computerized energy usage management and monitoring; Energy monitoring services for others, namely, viewing or recording the timing or level of use and control of electricity used by selected devices; Technical consultation in the field of electrical power generation and storage systems; Home and business automation services, namely, automation through wireless, telephonic, electric and web monitoring technologies that allow for remote or automated control of home, automotive, and business electrical devices; Energy design services for residential and commercial premises; Home and business automation services, namely, remote monitoring via the use of wireless, telephonic, electric and web monitoring technologies, namely, remote monitoring services of household, electric vehicle, and business energy usage; Energy management services, namely, providing temporary use of non-downloadable software for use by consumers to manage their electricity requirements for automobiles that are battery or electric powered; Research and development services in the field of energy management and on-site and portable energy storage systems and equipment; Research and development services in the field of batteries; Product development in the field of battery fast-charging technology for on-road electric vehicles, automated guided vehicles, material handling, airline, marine and transit applications; Computer project management; Product research and development in the fields of battery chargers, electric vehicle charging systems, DC fast chargers, electric vehicle supply equipment (EVSE), and fast-charge systems for electric vehicles; Technological consultation in the technology field of electric vehicles, batteries, electric vehicle chargers, and hydrogen fueling of vehicles; Product development, namely, development of commercial and residential electric vehicle charging station infrastructure; Product development in the field of residential, commercial, and municipal electric vehicle charging station infrastructure in the nature of residential vehicle chargers, commercial vehicle chargers, DC fastchargers, and chargers for electric industrial off-road vehicles; Consulting services for others in the field of design of electric vehicle chargers; Technical consulting services for others in the field of designing and planning chargers for electric vehicles; Installation and maintenance of computer software for electric vehicle supply systems and equipment; Technical support services, namely, troubleshooting computer software problems for electric vehicle supply systems and equipment; Design and development of computer hardware and software; Computer network design and computer software design for the electric vehicle and energy management industries; Design, development, installation, updating and maintenance of computer software | | | | | | |
| BLINK (stylized)<br><br>blink ® | ECOtality, Inc. | US | REGISTERED | 04/27/2010<br>85/024,741 | 10/18/2011<br>4,042,895 | 10/18/2017 | Statement of Use |

In Re: ECOtality, Inc.
Case No. 13-16127
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

# ECOTALITY U.S. TRADEMARKS

| MARK | APPLICANT OR REGISTRANT | COUNTRY | STATUS | FILING DATE & SERIAL NO. | REGISTRATION DATE & REG. NO. | NEXT DEADLINE | ACTION ITEMS |
|---|---|---|---|---|---|---|---|
| Goods and Services: | 9: Chargers for batteries; Electrical energy utilization metering devices complete with related software; Electrical power distribution units | | | | | | |
| | 35: Providing subscriptions and membership club services that permit access to the commercial, public, and municipal electric vehicle chargers and electric vehicle charging infrastructure of others | | | | | | |
| | 37: Battery charging services | | | | | | |
| BLINK (stylized) **blink** ® | ECOtality, Inc. | US | NOTICE OF ALLOWANCE | 01/26/2011 85/227,255 | -- | **11/13/2013** | Statement of Use (or Extension Request) |
| Goods and Services: | 9: Energy management systems and devices; Home energy control devices and related software; Energy storage systems and devices; Electric control devices; Electric control apparatus; Electric control panels; Batteries; Electrical apparatus, namely, apparatus for conducting, distributing, transforming, managing, regulating and controlling electricity; Electronic controllers used to reduce power consumption; Renewable battery systems to store energy; Renewable battery systems to provide backup power; Computer hardware and software systems for remotely monitoring environmental conditions and controlling devices within a building, facility, grounds, or designated spatial area; Electronic devices, namely, energy meters for tracking and monitoring energy usage; Home and office automation systems comprising wireless and wired controllers, controlled devices, and software for lighting, HVAC, security, safety and other home and office monitoring and control applications; Battery recharging devices; Software for use in homes, automobiles and electric vehicle chargers to monitor availability and usage of electric and other sources of power, and for control of electricity and time-of-use; Software to manage and facilitate the distribution of informational, educational and entertainment audio, visual and multimedia content to automobiles, electric vehicle chargers and homes; Software for use in managing electricity and battery recharging networks for automobiles; Software for use in communicating between vehicle control centers, vehicle operating systems, and electric vehicle charging systems; Computer software and Smartphone applications for energy management and electric vehicle charging, monitoring, reservations and management; Computers, computer peripherals and computer programs designed to provide energy management, lighting, appliance and telephone control to residential and commercial customers; Circuit boards and parts thereof; Computers, computer peripherals, and computer programs that allow access to residential and commercial systems, namely, security, temperature, lighting, telephone, and audio/video systems via computer network or a global computer network; Computer software designed to provide security, lighting, appliance and telephone control to residential and commercial customers; Electronic devices

35: Business consultation services relating to distribution, storage, management, and metering of electric power for homes, businesses and automobiles; Providing subscriptions and membership club services that permit access to the commercial, public, and municipal electric vehicle chargers and electric vehicle charging infrastructure of others; Consulting services in the field of energy usage management and energy efficiency; Energy usage management information services; Home energy assessment services for the purpose of determining energy efficiency or usage management; Providing a web-based on-line portal that provides customer access to their electric bill account information, energy usage pattern information, and energy consumption and usage data, for purposes of utility account business management and energy usage management | | | | | | |

In Re: ECOtality, Inc.
Case No. 13-16127
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

Updated September 24, 2013

# ECOTALITY U.S. TRADEMARKS

| MARK | APPLICANT OR REGISTRANT | COUNTRY | STATUS | FILING DATE & SERIAL NO. | REGISTRATION DATE & REG. NO. | NEXT DEADLINE | ACTION ITEMS |
|---|---|---|---|---|---|---|---|
| | 37: Construction project management; Consulting services for others in the field of repair and installation of electric vehicle chargers; Consulting services for others in the field of installing, servicing and deployment of chargers for electric vehicles; Installation and maintenance of electrical vehicle supply systems and equipment and computer hardware; Technical support services, namely, troubleshooting in the nature of repair of electrical vehicle supply systems and equipment and repair of computer hardware; Battery charging services in the nature of providing consumers with access to the electric vehicle chargers and charging infrastructure of others; Battery charging services in the nature of providing third party users with access to electric vehicle chargers and charging infrastructure of others through membership accounts and subscription accounts; Providing information in the field of electric vehicle charging via a global computer information network<br><br>42: Design of home and business electric energy control systems for others and engineering services in the field of computerized energy usage management and monitoring; Energy monitoring services for others, namely, viewing or recording the timing or level of use and control of electricity used by selected devices; Technical consultation in the field of electrical power generation and storage systems; Home and business automation services, namely, automation through wireless, telephonic, electric and web monitoring technologies that allow for remote or automated control of home, automotive, and business electrical devices; Energy design services for residential and commercial premises; Home and business automation services, namely, remote monitoring via the use of wireless, telephonic, electric and web monitoring technologies, namely, remote monitoring services of household, electric vehicle, and business energy usage; Energy management services, namely, providing temporary use of non-downloadable software for use by consumers to manage their electricity requirements for automobiles that are battery or electric powered; Research and development services in the field of energy management and on-site and portable energy storage systems and equipment; Research and development services in the field of batteries; Product development in the field of battery fast-charging technology for on-road electric vehicles, automated guided vehicles, material handling, airline, marine and transit applications; Computer project management; Product research and development in the fields of battery chargers, electric vehicle charging systems, DC fast chargers, electric vehicle supply equipment (EVSE), and fast-charge systems for electric vehicles; Technical consultation in the technology field of electric vehicles, batteries, electric vehicle chargers, and hydrogen fueling of vehicles; Product development, namely, development of commercial and residential electric vehicle charging station infrastructure; Product development in the field of residential, commercial, and municipal electric vehicle charging station infrastructure in the nature of residential electric vehicle chargers, commercial vehicle chargers, DC fastchargers, and chargers for electric industrial off-road vehicles; Consulting services for others in the field of design of electric vehicle chargers; Technical consulting services for others in the field of designing and planning chargers for electric vehicles; Installation and maintenance of computer software for electric vehicle supply systems and equipment; Technical support services, namely, troubleshooting computer software problems for electric vehicle supply systems and equipment; Design and development of computer hardware and software; Computer network design and computer software design for the electric vehicle and energy management industries; Design, development, installation, updating and maintenance of computer software | | | | | | |
| blink HQ | ECOtality, Inc. | US | PENDING | 05/30/2013 85/946,897 | -- | **03/13/2014** | Office Action Response Due |
| | 9: Chargers for batteries; electric vehicle supply equipment (EVSE); charging stations for electric vehicles; electric vehicle battery charging systems comprised of chargers and charger cables and related software; electrical energy utilization metering devices complete with related software; electrical power distribution units | | | | | | |
| ECOTALITY® | ECOtality, Inc. | US | REGISTERED | 11/14/2006 77/043,949 | 06/09/2009 3,635,727 | 06/09/2015 | Statement of Use |

In Re: ECOtality, Inc.
Case No. 13-16127
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

Updated September 24, 2013

## ECOTALITY U.S. TRADEMARKS

| MARK | APPLICANT OR REGISTRANT | COUNTRY | STATUS | FILING DATE & SERIAL NO. | REGISTRATION DATE & REG. NO. | NEXT DEADLINE | ACTION ITEMS |
|---|---|---|---|---|---|---|---|
| Goods and Services: | 9: Fuel cells | | | | | | |
| | 42: Research and development and technological consultation in the field of fuel cell systems, batteries, hydrogen, solar energy, biofuels, hydroelectricity, and wind-generated energy production, storage, distribution and recycling systems; research and development and technological consultation in the field of renewable energy installations and waste to energy installations | | | | | | |
| ECOTALITY® (and design) | ECOtality, Inc. | US | REGISTERED | 11/14/2006 77/044,042 | 06/09/2009 3,635,728 | 06/09/2015 | Statement of Use |
| Goods and Services: | 9: Fuel cells | | | | | | |
| | 42: Research and development and technological consultation in the field of fuel cell systems, batteries, hydrogen, solar energy, biofuels, hydroelectricity, and wind-generated energy production, storage, distribution and recycling systems; research and development and technological consultation in the field of renewable energy installations and waste to energy installations | | | | | | |
| ECOTALITY NORTH AMERICA® | ECOtality, Inc. | US | REGISTERED | 06/14/2010 85/062,632 | 12/27/2011 4077725 | 12/27/2017 | Statement of Use |

In Re: ECOtality, Inc.
Case No. 13-16127
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

Updated September 24, 2013

# ECOTALITY U.S. TRADEMARKS

| MARK | APPLICANT OR REGISTRANT | COUNTRY | STATUS | FILING DATE & SERIAL NO. | REGISTRATION DATE & REG. NO. | NEXT DEADLINE | ACTION ITEMS |
|---|---|---|---|---|---|---|---|
| Goods and Services: | 9: Chargers for batteries; electrical power distribution units; fast-charge systems for electric vehicles; electric vehicle supply equipment (EVSE); electrical energy utilization metering devices complete with related software; DC fast chargers; batteries | | | | | | |
| | 37: Construction project management; Consulting services for others in the field of repair and installation of electric vehicle chargers; Consulting services for others in the field of installing, servicing and deployment of chargers for electric vehicles; Installation and maintenance of electrical vehicle supply systems and equipment and computer hardware; Technical support services, namely, troubleshooting in the nature of repair of electrical vehicle supply systems and equipment and repair of computer hardware; Battery charging services in the nature of providing third party users with access to electric vehicle chargers and charging infrastructure through credit card transactions, debt card transaction, prepaid access cards, membership accounts and subscription accounts | | | | | | |
| | 42: Product research and development in the field of batteries; Product testing of the life-cycle of batteries; Product research and development in the field of hydrogen fueling infrastructure technology; Design and development of software and hardware for the deployment of hydrogen fueling stations; Product testing in the field of vehicles for automobile manufacturers, plug-in vehicle converters, government agencies and research institutions; Product development in the field of battery fast-charging technology for on-road electric vehicles, automated guided vehicles, material handling, airline, marine and transit applications; Computer project management; Product research and development in the fields of battery chargers, electric vehicle charging systems, DC fast chargers, electric vehicle supply equipment (EVSE), fast-charge systems for electric vehicles, material handling and airport ground support applications, plug-in hybrid vehicles, advanced battery systems, and hydrogen internal combustion engine conversions; Technological consultation in the technology field of electric vehicles, batteries, electric vehicle chargers, and hydrogen fueling of vehicles; Product development, namely, development of commercial and residential electric vehicle charging station infrastructure; Product development in the field of residential, commercial, and municipal electric vehicle charging station infrastructure in the nature of residential vehicle chargers, commercial vehicle chargers, DC fast-chargers, and chargers for electric industrial off-road vehicles; Consulting services for others in the field of design of electric vehicle chargers; Technical consulting services for others in the field of designing and planning chargers for electric vehicles; Installation and maintenance of computer software for electrical vehicle supply systems and equipment; Technical support services, namely, troubleshooting computer software problems for electrical vehicle supply systems and equipment | | | | | | |
| EV (stylized) ![EV logo] ® | ECOtality, Inc. | US | REGISTERED | 09/25/2009 77/834,842 | 10/04/2011 4,035,510 | 10/04/2017 | Statement of Use |
| Goods and Services: | 9: Electric vehicle supply equipment (EVSE), namely, charging stations for electric vehicles and chargers for batteries; battery charging systems comprised of chargers and charger cables designed for on-road electric vehicles; DC fast chargers; electrical energy utilization metering devices complete with related software; electrical power distribution units | | | | | | |
| | 37: Battery charging services; battery charging services in the nature of providing access to electric vehicle chargers and charging infrastructure; installation and maintenance of electrical vehicle supply systems and equipment and computer hardware therefor | | | | | | |
| EV MICRO-CLIMATE® | ECOtality, Inc. | US | REGISTERED | 08/27/2010 85/117,967 | 6/21/2011 85/117,967 | 06/21/2017 | Statement of Use |

In Re: ECOtality, Inc.
Case No. 13-16127
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

Updated September 24, 2013

# ECOTALITY U.S. TRADEMARKS

| MARK | APPLICANT OR REGISTRANT | COUNTRY | STATUS | FILING DATE & SERIAL NO. | REGISTRATION DATE & REG. NO. | NEXT DEADLINE | ACTION ITEMS |
|---|---|---|---|---|---|---|---|
| Goods and Services: | 35: Business and community development planning research and consulting services in the field of planning for the deployment of electric transportation; business and community development planning consulting services, namely, assisting government organizations, utilities, private-sector businesses, and automotive manufacturers in the planning for the deployment of a public electric transportation charging infrastructure | | | | | | |
| HQ™ | ECOtality, Inc. | US | PENDING | 05/30/2013 85/946,885 | -- | **03/13/2014** | Office Action Response Due |
| Goods and Services: | 9: Chargers for batteries; electric vehicle supply equipment (EVSE); charging stations for electric vehicles; electric vehicle battery charging systems comprised of chargers and charger cables and related software; electrical energy utilization metering devices complete with related software; electrical power distribution units | | | | | | |
| INNERGY POWER® | ECOtality, Inc. | US | RENEWED | 01/24/2002 78/104,667 | 08/19/2003 2,752,914 | 08/19/2023 | Renew Trademark Registration |
| Goods and Services: | 9: Thin sealed lead-acid batteries | | | | | | |
| POWER PLANT® | ECOtality, Inc. | US | REGISTERED | 04/16/2004 78/403,518 | 04/19/2005 2,942,127 | 04/19/2015 | Renew Trademark Registration |
| Goods and Services: | 9: Batteries for portable devices and electric vehicles | | | | | | |
| THE EV PROJECT (stylized) <br> THE **EV** Project® | ECOtality, Inc. | US | REGISTERED | 04/26/2010 85/023,306 | 02/28/2012 4,106,184 | 02/28/2018 | Statement of Use |
| Goods and Services: | 37: Consulting services for others in the field of installing, servicing and deployment of chargers for electric vehicles | | | | | | |
| | 42: Product development, namely, development of commercial and residential electric vehicle charging station infrastructure; Technical consulting services for others in the field of designing and planning chargers for electric vehicles | | | | | | |
| THINLINE® | ECOtality, Inc. | US | REGISTERED | 07/06/1993 74/408,850 | 11/29/2004 1,864,556 | **11/29/2014** | Renew Trademark Registration |
| Goods and Services: | 9: Batteries for portable devices and electric vehicles | | | | | | |

In Re: ECOtality, Inc.
Case No. 13-16127
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

Updated September 24, 2013

# ECOTALITY FOREIGN TRADEMARKS

| MARK | OWNER | COUNTRY | STATUS | FILING DATE & SERIAL NO. (Class) | REGISTRATION DATE & REG. NO. | NEXT DEADLINE |
|------|-------|---------|--------|----------------------------------|------------------------------|---------------|
| BLINK® |(Chargers and charging services) | ECOtality, Inc. | Australia | REGISTERED | 05/18/2010 1362033 | 01/29/2013 1362033 | 05/18/2020|Renew Registration |
| BLINK®|(Energy Storage) | ECOtality, Inc. | Australia | REGISTERED | 07/22/2011 1438426 | 05/22/2013 1438426 | 07/22/2021|Renew Registration |
| BLINK® |(Chargers and charging services) | ECOtality, Inc. | Canada | ALLOWED | 07/28/2010 1490410 | -- | **Declaration of Use (or amendments to restrict wares and services) due by 01/18/14** |
| BLINK® |(Energy Storage) | ECOtality, Inc. | Canada | PENDING | 07/21/2011 1536741 | -- | Under Examination |
| BLINK® | ECOtality, Inc. | China | ON APPEAL | 08/09/2010 8553924 (Cl. 9) | -- | Rejected over BRINKS applications. Appeal Filed. Filed new Class 39 application as Back-up. [8/2011]| |
| BLINK® | ECOtality, Inc. | China | REGISTERED | 08/09/2010 8553925 (Cl. 37) | 11/14/2011 8553925 | 11/13/2021|Renew Registration |
| BLINK® | ECOtality, Inc. | China | ON APPEAL | 12/09/2011 9948791 (Cl. 39) | | Rejected over "闪亮 Shan liang" mark under earlier registration No. 4827139. Appeal and non-use cancellation action filed. |
| BLINK®|(Chargers and charging services) | ECOtality, Inc. | Europe | REGISTERED | 07/22/2010 IR-1048868 | 07/26/2011 1048868 | 07/22/2020|Renew Registration |
| BLINK®|(Energy Storage) | ECOtality, Inc. | Europe | REGISTERED | 07/21/2011 010142743 | 09/18/2012 010142743 | 07/21/2021|Renew Registration |
| BLINK® | ECOtality, Inc. | Hong Kong | REGISTERED | 08/03/2010 301680291 | 08/03/2010 301680291 | 08/02/2020|Renew Registration |
| BLINK® | ECOtality, Inc. | India | PENDING | 09/23/2010 2027454 | -- | Sent Maxim Coexistence Agreement to India 01/2012. Waiting for further action. |
| BLINK® | ECOtality, Inc. | Indonesia | REGISTERED | 09/28/2010 D00.2010.034732 (Class 9) | 11/28/2011 IDM000341222 | 10/28/2020|Renew Registration| |

In Re: ECOtality, Inc.
Case No. 13-16127
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

# ECOTALITY FOREIGN TRADEMARKS

| MARK | OWNER | COUNTRY | STATUS | FILING DATE & SERIAL NO. (Class) | REGISTRATION DATE & REG. NO. | NEXT DEADLINE |
|---|---|---|---|---|---|---|
| BLINK® | ECOtality, Inc. | Indonesia | REGISTERED | 09/28/2010 J00.2010.034731 (Class 37) | 11/28/2011 IDM000359033 | 09/28/2020|Renew Registration| |
| BLINK® | ECOtality, Inc. | Japan | REGISTERED | 07/22/2010 IR-1048868 | 12/22/2011 1048868 | 07/22/2020|Renew Registration |
| BLINK® | ECOtality, Inc. | Malaysia | REGISTERED | 09/15/2010 2010017264 (9) | 03/29/2010 2010017264 | 03/29/2020|Renew Registration |
| BLINK® | ECOtality, Inc. | Malaysia | REGISTERED | 09/15/2010 2010017265 (37) | 03/29/2010 2010017265 | 03/29/2020|Renew Registration |
| BLINK® (Charging services) | ECOtality, Inc. | Mexico | REGISTERED | 9/29/2010 1122925 (37) | 03/24/2011 1208258 | 09/29/2020|Renew Registration |
| BLINK® |(Energy Storage) | ECOtality, Inc. | Mexico | OFFICIAL ACTION | 07/22/2011 1197054 (9) | -- | 04/27/12 – Office Action Response sent – HOBLINK and LABLINK and Maxim BLINK cited against the application in Class 9. Response filed. Waiting for further action.| |
| BLINK® |(Energy Storage) | ECOtality, Inc. | Mexico | OFFICIAL ACTION | 07/22/2011 1197056 (35) | -- | 07/02/12 – Office Action rejecting over many registrations of BLINK. Response to Office Action filed. Waiting for further action. |
| BLINK® |(Energy Storage) | ECOtality, Inc. | Mexico | REGISTERED | 07/22/2011 1197052 (37) | 09/28/2012 1316024 (37) | Use in Mexico by 7/22/2014|Renew by 7/22/2021 |
| BLINK® |(Energy Storage) | ECOtality, Inc. | Mexico | OFFICIAL ACTION | 07/22/2011 1197057 (42) | -- | 07/02/12 – Office Action rejecting over many registrations of BLINK. Response filed. Waiting for further action. |

In Re: ECOtality, Inc.
Case No. 13-16127
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

## ECOTALITY FOREIGN TRADEMARKS

| MARK | OWNER | COUNTRY | STATUS | FILING DATE & SERIAL NO. (Class) | REGISTRATION DATE & REG. NO. | NEXT DEADLINE |
|------|-------|---------|--------|----------------------------------|------------------------------|---------------|
| BLINK® |(Energy Storage) | ECOtality, Inc. | Mexico | OFFICIAL ACTION | 01/04/2012 1239115 (42) | -- | 07/02/12 – Office Action rejecting over many registrations of BLINK. Response filed. Waiting for further action. |
| BLINK® | ECOtality, Inc. | New Zealand | REGISTERED | 09/22/2010 830801 (9 and 37) | 01/09/2012 830801 | 03/29/2020|Renew Registration |
| BLINK® | ECOtality, Inc. | Philippines | REGISTERED | 09/27/2010 4-2010-010583 | 03/29/2012 4-2010-010583 | 03/29/2022|Renew Registration |
| BLINK® | ECOtality, Inc. | Singapore | REGISTERED | 07/22/2010 IR-1048868 | T1012371A | 07/22/2020|Renew Registration |
| BLINK® | ECOtality, Inc. | South Africa | PUBLISHED | 09/23/2010 2010/21359 (9) 201/21360 (37) | -- | Registration should issue 11/2013 |
| BLINK® | ECOtality, Inc. | South Korea | SUCCESSFUL APPEAL | 09/29/2010 45-2010-0004150 | -- | Appeal successful. Should be published for opposition soon. [2/28/13] |
| BLINK® |(Energy Storage) | ECOtality, Inc. | Switzerland | REGISTERED | 07/25/2011 58642/2011 | 02/06/2012 625 526 | 07/25/2021|Renew Registration |
| BLINK® | ECOtality, Inc. | Taiwan | REGISTERED | 9/27/2010 99047881 | 06/16/2012 01523634 | 06/15/2022|Renew Registration |
| BLINK (stylized)| blink | ECOtality, Inc. | Australia | PENDING | 05/18/2010 1362048 | -- | Arguing over lighting registration (will modify goods if necessary) and submitting Maxim Coexistence Agreement [2/22/13] |

In Re: ECOtality, Inc.
Case No. 13-16127
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

Updated September 24, 2013

## ECOTALITY FOREIGN TRADEMARKS

| MARK | OWNER | COUNTRY | STATUS | FILING DATE & SERIAL NO. (Class) | REGISTRATION DATE & REG. NO. | NEXT DEADLINE |
|------|-------|---------|--------|----------------------------------|------------------------------|---------------|
| BLINK (stylized)\| **blink** | ECOtality, Inc. | Canada | ALLOWED | 07/28/2010 1490412 | -- | **Declaration of Use (or amendments to restrict wares and services) due by 01/18/14** |
| BLINK (stylized)\| **blink** | ECOtality, Inc. | China | ON APPEAL | 08/09/2010 8553926 (Cl. 9) | -- | Class 9 Rejected over BRINKS applications. Appeal Filed. |
| BLINK (stylized)\| **blink** | ECOtality, Inc. | China | ON APPEAL | 08/09/2010 8553928 (Cl. 38) | -- | Class 38 Rejected 8/2/11 over BLINKX and BLINKO Designs\|Appeal Filed to Preserve Rights. Recommend dropping this Class 38 application if Classes 9 and 37 are accepted. [08/02/2011] |
| BLINK (stylized)\| **blink** | ECOtality, Inc. | China | REGISTERED | 08/09/2010 8553927 (Cl. 37) | 11/14/2011 8553927 | 11/13/2021\|Renew Registration |
| BLINK (stylized)\| **blink** | ECOtality, Inc. | China | ON APPEAL | 07/25/2011 9756704 (Cl. 39) | -- | Rejected over "闪亮 Shan liang" mark under earlier registration No. 4827139. Appeal and non-use cancellation action filed 06/2012. |

In Re: ECOtality, Inc.
Case No. 13-16127
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

Updated September 24, 2013

## ECOTALITY FOREIGN TRADEMARKS

| MARK | OWNER | COUNTRY | STATUS | FILING DATE & SERIAL NO. (Class) | REGISTRATION DATE & REG. NO. | NEXT DEADLINE |
|------|-------|---------|--------|----------------------------------|------------------------------|---------------|
| BLINK (stylized)|  | ECOtality, Inc. | Hong Kong | REGISTERED | 08/03/2010 301680282 | 08/03/2010 301680282 | 08/02/2020|Renew Registration |
| ECOTALITY® | ECOtality, Inc. | Australia | REGISTERED | 03/10/2010 1349734 | 01/31/2011 1349734 | 03/10/2020|Renew Registration |
| ECOTALITY (stylized)|  | ECOtality, Inc. | Australia | REGISTERED | 03/10/2010 1349736 | 01/31/2011 1349736 | 03/10/2020|Renew Registration |
| ECOTALITY AUSTRALIA  | ECOtality, Inc. | Australia | REGISTERED | 03/10/2010 1349738 | 01/31/2011 1349738 | 03/10/2020|Renew Registration |
| ECOTALITY (stylized)|  | ECOtality, Inc. | China | PENDING | 12/27/2012 11960755 (Cl. 9) | -- | Expect Office Action in 10/2013 |
| ECOTALITY (stylized)|  | ECOtality, Inc. | China | PENDING | 12/27/2012 11960754 (Cl. 35) | -- | Expect Office Action in 10/2013 |
| ECOTALITY (stylized)|  | ECOtality, Inc. | China | PENDING | 12/27/2012 11960753 (Cl. 37) | -- | Expect Office Action in 10/2013 |

In Re: ECOtality, Inc.
Case No. 13-16127
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

## ECOTALITY FOREIGN TRADEMARKS

| MARK | OWNER | COUNTRY | STATUS | FILING DATE & SERIAL NO. (Class) | REGISTRATION DATE & REG. NO. | NEXT DEADLINE |
|------|-------|---------|--------|----------------------------------|------------------------------|---------------|
| ECOTALITY (stylized)|  | ECOtality, Inc. | China | PENDING | 12/27/2012 11960752 (Cl. 42) | -- | Expect Office Action in 10/2013 |
| ECOTALITY NORTH AMERICA|  | ECOtality, Inc. | Australia | REGISTERED | 09/01/2010 A0021095 (PTO Ref) IR1062599 | 6/27/2011 1404584 | 09/01/2020|Renew Registration |
| ERGO | ECOtality, Inc. | Mexico | REGISTERED | 09/29/2010 1123051 | 03/28/2011 1208864 | Registered without action by ECOtality and after decision to abandon. |Renew by 09/29/2020 |
|  ETEC (stylized )|® | ECOtality, Inc. | Australia | REGISTERED | 03/10/2010 1349742 | 10/24/2011 1349742 | 03/10/2020|Renew Registration |
|  EV (stylized)| ® | ECOtality, Inc. | Australia | REGISTERED | 03/10/2010 1349748 | 02/06/2012 1349748 | 03/10/2020|Renew Registration |
| EV MICRO-CLIMATE® | ECOtality, Inc. | Australia | REGISTERED | 02/14/2011 1408749 | 08/20/2012 1408749 | 02/14/2021|Renew Registration |
| EV MICRO-CLIMATE® | ECOtality, Inc. | Canada | REGISTERED | 02/15/2011 1515347 | 05/01/2012 TMA823,106 | 05/01/2027|Renew Registration |
| THE EV PROJECT (stylized)|  | ECOtality, Inc. | Australia | REGISTERED | 09/10/2010 1393727 IR – 1054948 | 09/12/2011 1393727 | 09/10/2020|Renew Registration |

**In Re: ECOtality, Inc.**
**Case No. 13-16127**
Schedule B23
Personal Property - Licenses, franchises, and other general intangibles

| License/Franchise name | Book Value |
|---|---|
| AEE (Advanced Energy Economy) Annual Membership | $7,083.34 |
| Beckerman Antenna | $7,500.00 |
| CALSTART 2013 PEVC Membership Dues | $1,458.30 |
| CALSTART membership | $1,312.50 |
| CCH Acct Research Mgr | $4,820.84 |
| Corporate Stock Transfer | $600.00 |
| D&B Corporate Basic package | $1,035.91 |
| Deferred Debt Issuance costs ABB Note | $25,405.00 |
| Electric Drive Transportation Assoc | $437.46 |
| JobsinDallas-Subscription Services | $687.50 |
| Maricopa Count Prop Tax | $142.93 |
| NASDAQ Annual Fee for 2013 | $11,416.67 |
| Philadelphia Ins Co   Employment Practices   PHSD771574 | $1,746.25 |
| Prepaid Event Fees | $3,161.36 |
| Property tax in San Diego, CA | $6,598.96 |
| RDG Filings - Annual RDG EDGAR Svcs | $208.17 |
| RDG Filings - Annual RDG XBRL Svcs | $250.00 |
| RDG Filings-Annual Section 16 Package (up to 35 Filings) | $270.81 |
| Silicon Valley Leadership Group Sponsorship | $2,004.59 |
| Wells Fargo Bank - San Francisco, Ca | $4,695.53 |
| **Total:** | **$80,836.12** |

**In Re: ECOtality, Inc.**
**Case No. 13-16127**
Schedule B28
Personal Property - Office equipment, furnishings, and supplies

| Type of Property | Description | Location | Book value |
|---|---|---|---|
| Computer Equipment | Computer & Equipment | 430 2nd Ave Phoenix, AZ 85003 | ($0.00) |
| Computer Equipment | Computer & Equipment | 430 2nd Ave Phoenix, AZ 85003 | ($0.00) |
| Computer Equipment | Computer & Equipment | 430 2nd Ave Phoenix, AZ 85003 | ($0.00) |
| Computer Equipment | Computer & Equipment | 430 2nd Ave Phoenix, AZ 85003 | $0.00 |
| Computer Equipment | Computer & Equipment | 430 2nd Ave Phoenix, AZ 85003 | $0.00 |
| Computer Equipment | Computer & Equipment | 430 2nd Ave Phoenix, AZ 85003 | $0.00 |
| Computer Equipment | Computer & Equipment | 430 2nd Ave Phoenix, AZ 85003 | $0.00 |
| Computer Equipment | Computer & Equipment | 430 2nd Ave Phoenix, AZ 85003 | $0.00 |
| Computer Equipment | Computer & Equipment | 430 2nd Ave Phoenix, AZ 85003 | $0.00 |
| Computer Equipment | Computer & Equipment | 430 2nd Ave Phoenix, AZ 85003 | $0.00 |
| Computer Equipment | Computer & Equipment | 430 2nd Ave Phoenix, AZ 85003 | $0.00 |
| Computer Equipment | Computer & Equipment | 430 2nd Ave Phoenix, AZ 85003 | $0.00 |
| Computer Equipment | Computer & Equipment | 430 2nd Ave Phoenix, AZ 85003 | $0.00 |
| Computer Equipment | Computer & Equipment | 430 2nd Ave Phoenix, AZ 85003 | $0.00 |
| Computer Equipment | Computer & Equipment | 430 2nd Ave Phoenix, AZ 85003 | $0.00 |
| Computer Equipment | L2 Custom Module Base, crate (Andy Hooper requested modifications) | San Francisco, CA | $2,026.00 |
| Furniture & Fixtures | Exhibit Booth | Unknown | $5,802.32 |
| Furniture & Fixtures | Exhibit Booth - Minit Charger | Unknown | $6,926.10 |
| Furniture & Fixtures | Exhibit Booth - Minit Charger-Rebrand charger panel | Unknown | $913.07 |
| Furniture & Fixtures | Furniture & Fixtures | 430 2nd Ave Phoenix, AZ 85003 | $18,322.20 |
| Furniture & Fixtures | Furniture (430 bldg office by door) | 430 2nd Ave Phoenix, AZ 85003 | $1,092.40 |
| Furniture & Fixtures | Furniture in SF office - used | San Francisco, CA | $1,464.50 |
| Furniture & Fixtures | Furniture in SF office - used | San Francisco, CA | $1,611.37 |
| Furniture & Fixtures | Furniture in SF office - used (25 Mesh Back Manager chairs + delivery ) | San Francisco, CA | $3,303.88 |
| Furniture & Fixtures | Furniture in SF office - used (3 storage cabinets; 1 48" round conference table + delivery) | San Francisco, CA | $556.05 |
| Furniture & Fixtures | Furniture in SF office - used (48"x144" rectangle conf table) | San Francisco, CA | $3,479.76 |
| Furniture & Fixtures | Single Cubicle (430 bldg by door) | 430 2nd Ave Phoenix, AZ 85003 | $2,401.24 |
| Leasehold Improvements | Leasehld Impr.-San Fran | San Francisco, CA | $4,200.00 |
| Leasehold Improvements | Leasehold Impr. Scottsdale | Thomas Road Scottsdale, AZ | $0.00 |
| | | **Total:** | **$52,098.90** |

| Type of Property | Description | Location | Cost basis |
|---|---|---|---|
| Equipment | 1304 FILL STATION | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | ACID FILL STATION | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | ACID FILL UPGRADE | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | ACID NEUTRALIZATION SYSTEM | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | ACID STORAGE CABINET | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | AUTO SEPARATOR | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | AUTO SEPARATOR | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | AUTO SOLDERER | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | AUTO SOLDERING STATION | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | AUTO VALVE INSTALL | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | AUTONEST | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | Baghouse Services | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | CASE WELD STATION | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | CELL BANDING STATION | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | CELL TRIM MER REV (2 YEARS) | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | CELL TRIM STATION | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | CHARGING SYSTEM - PHASE 3 | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | CLASSIC VENT WELD | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | COMPRESSED AIR SYSTEM | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | COMPRESSION TESTER | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | COMPRESSION TESTER | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | COMPRESSION TESTER | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | Discharger for LSV | Portable Energy, Tijuana, MX | $2,597.14 |
| Equipment | Energy & Power | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | EPOXY MIXER | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | EPOXY MIXER | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | Equipment | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | Equipment | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | FAI,Dukane,Newark,Crestmark | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | FILL PLUG WELD STATION | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | FLOOR DRILL PRESS | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | HEAT TUNNEL | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | HORN | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | HORN | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | ID CODE STATION | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | Incubator(Test Equip) | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | Install Exp Mexico | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | KAS Machine Parts | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | Lease #15 PWB settlement | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | Mexico mfg equipment | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | Mexico mfg equipment | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | Mexico mfg equipment | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | Mexico mfg equipment | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | Mitchell Mtn Wdwk formation racks - Mexico | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | MODULAR FORMATION CON | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | MODULAR FORMATION CONNECTOR | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | MULTICELL ACID BOATS | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | MULTINEST CELL | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | OSCILLISCOPE | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | OSCILLOSCOPE | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | PAD PRINTER | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | PAD PRINTING MACHINE | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | PAD PRINTING MACHINE | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | Paste Delivery System - Mexico | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | Paste Maschine | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | PASTING LINE | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | pasting line Mexico | Portable Energy, Tijuana, MX | $0.00 |

| Type of Property | Description | Location | Cost basis |
|---|---|---|---|
| Equipment | PHOTO STAND | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | PHOTO STAND | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | PLASTIC STRAPS | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | Plate line | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | RECORDER | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | RINSE STATION | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | SCALE | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | SEPARATOR | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | SOLDER STATION | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | SPOT WELD HEAD | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | STRAPPING MACHINE | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | STRIP CONTACT INSTALL | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | Sutherland, Wohrl Tool, Mexico | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | TAB WELD | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | TUCKER | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | Used Maccor battery | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | Used Welder for pack Assy | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | VARIMETER | Portable Energy, Tijuana, MX | $0.00 |
| Equipment | VERSAPACKER | Portable Energy, Tijuana, MX | $0.00 |
| Tooling | 12V NOSE COVER MOLD | DMI-Versa Mold, 135 Aviation Way, Watsonville, Ca | $0.00 |
| Tooling | 2 AH 2+2 FAMILY MOLD | DMI-Versa Mold, 135 Aviation Way, Watsonville, Ca | $0.00 |
| Tooling | 2 V NOSE COVER MOLD | DMI-Versa Mold, 135 Aviation Way, Watsonville, Ca | $0.00 |
| Tooling | 2.5 AH 2+2 FAMILY MOLD | DMI-Versa Mold, 135 Aviation Way, Watsonville, Ca | $0.00 |
| Tooling | 2.5 PLATE PUNCH DIE | DMI-Versa Mold, 135 Aviation Way, Watsonville, Ca | $0.00 |
| Tooling | 3.2 AH 2+2 FAMILY MOLD | DMI-Versa Mold, 135 Aviation Way, Watsonville, Ca | $0.00 |
| Tooling | 3.2 AH PLATE PUNCH DIE | DMI-Versa Mold, 135 Aviation Way, Watsonville, Ca | $0.00 |
| Tooling | 4 AH 2+2 FAMILY MOLD | DMI-Versa Mold, 135 Aviation Way, Watsonville, Ca | $0.00 |
| Tooling | 4 AH PLATE PUNCH DIE | DMI-Versa Mold, 135 Aviation Way, Watsonville, Ca | $0.00 |
| Tooling | 4V NOSE COVER MOLD | DMI-Versa Mold, 135 Aviation Way, Watsonville, Ca | $0.00 |
| Tooling | 5 AH  2=2 FAMILY MOLD | DMI-Versa Mold, 135 Aviation Way, Watsonville, Ca | $0.00 |
| Tooling | 5 AH  2=2 FAMILY MOLD | DMI-Versa Mold, 135 Aviation Way, Watsonville, Ca | $0.00 |
| Tooling | 5 AH MOLD MODIFICATION | DMI-Versa Mold, 135 Aviation Way, Watsonville, Ca | $0.00 |
| Tooling | 5 AH PLATE PUNCH DIE | DMI-Versa Mold, 135 Aviation Way, Watsonville, Ca | $0.00 |
| Tooling | 5AH CASE MOLD - MODIFY | DMI-Versa Mold, 135 Aviation Way, Watsonville, Ca | $0.00 |
| Tooling | 5AH MOLD REPAIR | DMI-Versa Mold, 135 Aviation Way, Watsonville, Ca | $0.00 |
| Tooling | 5AH MOLD REPAIR | DMI-Versa Mold, 135 Aviation Way, Watsonville, Ca | $0.00 |
| Tooling | 6V NOSE COVER MOLD | DMI-Versa Mold, 135 Aviation Way, Watsonville, Ca | $0.00 |
| Tooling | 8V NOSE COVER NOLD | DMI-Versa Mold, 135 Aviation Way, Watsonville, Ca | $0.00 |
| Tooling | ADD TO TO 103 | DMI-Versa Mold, 135 Aviation Way, Watsonville, Ca | $0.00 |
| Tooling | BAL. ON JCI PUNCH | DMI-Versa Mold, 135 Aviation Way, Watsonville, Ca | $0.00 |
| Tooling | CAROUSEL FILL PLUGS (1/2) | DMI-Versa Mold, 135 Aviation Way, Watsonville, Ca | $0.00 |
| Tooling | CAROUSEL WELD VENT | DMI-Versa Mold, 135 Aviation Way, Watsonville, Ca | $0.00 |
| Tooling | CD PACK ADAPTER | DMI-Versa Mold, 135 Aviation Way, Watsonville, Ca | $0.00 |
| Tooling | CD PACK INJECTION MOLD | DMI-Versa Mold, 135 Aviation Way, Watsonville, Ca | $0.00 |
| Tooling | Clamshell Prod Tool | Unknown | $0.00 |
| Tooling | FAST-ON CONTACT | DMI-Versa Mold, 135 Aviation Way, Watsonville, Ca | $0.00 |
| Tooling | FORMATION CLIP (1/2) | DMI-Versa Mold, 135 Aviation Way, Watsonville, Ca | $0.00 |
| Tooling | MODIFY IN 2/97 | DMI-Versa Mold, 135 Aviation Way, Watsonville, Ca | $0.00 |
| Tooling | Mold | DMI-Versa Mold, 135 Aviation Way, Watsonville, Ca | $0.00 |
| Tooling | MOLD FOR CONTACT STRIP | DMI-Versa Mold, 135 Aviation Way, Watsonville, Ca | $0.00 |
| Tooling | PLA53502 50 MOLD REWORK | DMI-Versa Mold, 135 Aviation Way, Watsonville, Ca | $0.00 |
| Tooling | PLANNER CONTACT | DMI-Versa Mold, 135 Aviation Way, Watsonville, Ca | $0.00 |
| Tooling | Punch  Press | Unknown | $0.00 |
| Tooling | REVERSE & REDO | DMI-Versa Mold, 135 Aviation Way, Watsonville, Ca | $0.00 |
| Tooling | Rolling Mill | Unknown | $0.00 |
| | | **Total:** | **$2,597.14** |

| Description and Location | Book value |
|---|---|
| FG Battery A0832-285 Tektronix Battery 9375 Customhouse Plaza, Suites F-G, San Diego, CA 92154 | $20.58 |
| FG Battery A3204 4V 3.2Ah L Shaped Battery Pack 9375 Customhouse Plaza, Suites F-G, San Diego, CA 92154 | $18,968.04 |
| FG Battery A5301 FRU 6V-5.0AH Battery Pack 9375 Customhouse Plaza, Suites F-G, San Diego, CA 92154 | $162.99 |
| Reserve Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | ($22,000.00) |
| RM Battery 10.12 4.450inch Wide Lead Foil Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $4,039.56 |
| RM Battery 10.32 5.032 Wide Lead Foil Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $2,541.25 |
| RM Battery 10.35 5.875inch Wide Lead Foil Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $3,496.48 |
| RM Battery 12.35 Separator 160G Slit 5.5inch (1 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $2,627.30 |
| RM Battery 13.22 Separator 360G Slit 1.95" Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $873.68 |
| RM Battery 13.55 Separator 360G Slit 2.83inch Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $2,061.16 |
| RM Battery 14.23 2.5 AH Modular V-0 Positive Ca Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $262.96 |
| RM Battery 14.24 2.5 AH Modular V-0 Negative Ca Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $354.54 |
| RM Battery 14.33 3.2 AH Modular V-0 Positive Ca Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $1,685.92 |
| RM Battery 14.34 3.2 AH Modular V-0 Negative Ca Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $1,761.72 |
| RM Battery 14.51 5.0 AH Modular Positive Case Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $553.80 |
| RM Battery 14.52 5.0 ah Modular Negative Case Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $274.58 |
| RM Battery 14.61 5.0 AH Classic Positive Case Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $219.26 |
| RM Battery 14.62 5.0 AH Classic Negative Case Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $442.70 |
| RM Battery 15.15 Fast On Contact Strip Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $1,917.50 |
| RM Battery 16.1 U/S Weld Vent (x24) Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $539.76 |
| RM Battery 16.11 U/S V-0 Weld Vent (x24) Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $4,699.07 |
| RM Battery 16.2 Resin Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $464.10 |
| RM Battery 16.3 Hardener Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $134.68 |
| RM Battery 17.1 Sulfuric Acid Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $3,208.50 |
| RM Battery 17.2 Sodium Sulfate Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $23.44 |
| RM Battery 17.3 Fill Plug Single (x8) Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $71.55 |
| RM Battery 17.31 Fill Plug Single (x8) V-0 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $1,136.40 |
| RM Battery 17.4 Black valeve carousel w/24 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $567.76 |
| RM Battery 17.40 Black valeve carousel w/24 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $1,146.24 |
| RM Battery 17.5 Dow 510 Silicon Oil Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $82.77 |
| RM Battery 18.15 Nose Cover--Modular Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $665.77 |
| RM Battery 18.16 Nose Cover--Modular V-0 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $1,071.63 |
| RM Battery 18.66 Nose Cap--Classic Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $245.60 |
| RM Battery 223.1 Wire 24 AWG Red 4.75" Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $16.47 |
| RM Battery 223.2 Wire 24 AWG Black 9.12inch Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $26.13 |
| RM Battery 223.4 Housing .1inch Pitch 2 Positio Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $27.27 |
| RM Battery 223.5 Shrink Tubing 112mm from 656' Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $92.28 |

| Description and Location | Book value |
|---|---|
| RM Battery 324.4 Shrinktubing 145mmx6mix3-1/4" Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $232.84 |
| RM Battery 324.5 Shrinktubing 195mm x 3-3/4inch Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $64.63 |
| RM Battery 324.6 Shrinktubing 86mm x 2-3/4inch Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $339.65 |
| RM Battery 324.7 Wire Red 24 awg red coloe 8" Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $70.00 |
| RM Battery 324.8 Wire black 24 awg black color Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $105.00 |
| RM Battery 531.3 Symbios Pin MOLEX 39-00-0059 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $3,687.66 |
| RM Battery 531.4 Symbios Housing Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $2,307.27 |
| RM Battery 531.5 Symbios Shrinkwrap--656'/roll Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $58.42 |
| RM Battery 533 Latch Black Slide Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $67.06 |
| RM Battery 534.1 Enclosure Stl Base SUN CRU Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $1,287.50 |
| RM Battery 534.2 Enclosure Stl Lid SUN CRU Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $3,276.00 |
| RM Battery 534.3 Screw FH Undercut 6-32-1/2inch Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $68.68 |
| RM Battery 561.1 Enclosure Bottom Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $91.14 |
| RM Battery 561.2 Enclosure Top Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $91.14 |
| RM Battery 561.3 #4 Black Screw Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $53.32 |
| RM Battery 561.4 Fuel Gauge Board Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $89.60 |
| RM Battery 562.1 Jack Charger Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $209.67 |
| RM Battery 562.2 Jack Locking Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $65.52 |
| RM Battery 562.5 Powerplant Notebook Label Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $49.50 |
| RM Battery 612.1 Wire Red 20 AWG Stripped 3.80i Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $39.61 |
| RM Battery 612.2 Wire Black 20 AWG Stripped 2.8 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $9.89 |
| RM Battery 612.3 Dec '02' Pins MOLEX 430-30-000 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $102.72 |
| RM Battery 612.4 Dec '02' Sockets Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $185.60 |
| RM Battery 614.4 Cache Bat Lit 02 EK-Z20BR Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $40.89 |
| RM Battery 622.1 shipping box Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $168.27 |
| RM Battery 622.2 Digital Foam '01' Set 99.10 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $309.08 |
| RM Battery 622.5 Service label EK-WBCIN-F1.C01 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $15.15 |
| RM Battery 91.12 Plug Adapter 2.5x5.5mm White Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $33.48 |
| RM Battery 92.09 shrink tubing 86 mm 656' Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $50.00 |
| RM Battery 92.12 Shrink Tubing Clear 125mm ,656 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $40.00 |
| RM Battery 92.16 Clear Shrinkwrap 160mm ,6 mil Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $81.00 |
| RM Battery 92.22 Black shrink tubing 160 mmx6mi Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $486.89 |
| RM Battery 92.24 Black shrinktubing 125 mm x 6 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $46.06 |
| RM Battery 92.25 Shrinkwrap Black 265 mm Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $241.20 |
| RM Battery 97.1 1N5820 Shottky Diode Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $255.60 |
| RM Battery 98.1 160 RUE Polyfuse Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $2,237.79 |

| Description and Location | Book value |
|---|---|
| RM Battery 98.2 RGE Fuse 300 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $37.60 |
| RM Battery 98.3 RUE Fuse 400 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $288.99 |
| RM Battery 99.01 Wire Copper 18 AWG Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $965.58 |
| RM Battery 99.02 Wire Red 18 AWG Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $768.00 |
| RM Battery 99.03 Wire Black 18 AWG Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $594.66 |
| RM Battery 99.06 Wire Black 20 AWG Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $100.00 |
| RM LSV 100 05-0605 RESTRAINT DC LOCK RING 1.25 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $43.25 |
| RM LSV 100 05-0607 CONN SHIELD, CONT HARNESS, 206 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $57.64 |
| RM LSV 100 05-0610 CABLE CHARGE BIW LSV100- Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $9,200.00 |
| RM LSV 100 05-0611 RESTRAINT DC CORD Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $18.31 |
| RM LSV 100 05-0623 LSV100 INTERNAL HARNESSES Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $1,453.60 |
| RM LSV 100 09-0050 LSV100 SERVICE TOOLS Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $450.00 |
| RM LSV 100 18-0042 8 AWG BLACK 600 V MTW WIRE Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $3.68 |
| RM LSV 100 19-0057 10 AWG BLACK 600 V MTW WIRE Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $29.60 |
| RM LSV 100 21-0013 ENCLOSURE, CONTROLLER LSV100 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $918.00 |
| RM LSV 100 22-0015 MOUNTING CLEATS ENCLOSURE Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $90.56 |
| RM LSV 100 22-0016 MOUNT THERMAL FAN Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $2.65 |
| RM LSV 100 23-0091 CABLE HANGER DC OUTPUT LSV- Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $336.20 |
| RM LSV 100 23-0093 BUS BAR DC FUSE Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $290.00 |
| RM LSV 100 23-0102 SHIM CURRENT SHUNT Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $209.28 |
| RM LSV 100 23-0104 PEDESTAL BRACKET, LSV100 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $719.16 |
| RM LSV 100 23-0105 LONG BARREL 1/4" STUD 2AWG Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $19.46 |
| RM LSV 100 23-0106 NEMA BOX Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $4,356.00 |
| RM LSV 100 23-0108 HAT CHANNEL BUS BAR MOUNT Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $321.35 |
| RM LSV 100 23-0109 BRACKET, MNTG, HEAT SINK, LSV1 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $170.98 |
| RM LSV 100 23-0110 MOUNT CAPACITOR Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $4.71 |
| RM LSV 100 23-0230 BAND, COPPER, LSV-100 4.5 X .5 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $21.69 |
| RM LSV 100 24-0001 PANEL COVER LED Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $17.82 |
| RM LSV 100 25-0002 NUT 5/16-18 HEX Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $5.68 |
| RM LSV 100 25-0023 NUT3/8-16K-LOK Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $8.88 |
| RM LSV 100 25-0038 SCREW 1/4-20x3/4 HEX HEAD Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $3.04 |
| RM LSV 100 25-0043 SCREW 1/4-20x1/2 HEX HEAD Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $1.26 |
| RM LSV 100 25-0044 WASHER 1/4 LOCK Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $6.08 |
| RM LSV 100 25-0057 SCREW 1/4-20x2.5 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $6.40 |

| Description and Location | Book value |
|---|---|
| RM LSV 100 25-0074 WASHER 3/8 FLAT Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $4.87 |
| RM LSV 100 25-0110 SCREW, ALLEN SOCKET HD, 10-24X Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $2.36 |
| RM LSV 100 25-0111 SCREW, ALLEN SOCKET HD, 10-24X Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $6.48 |
| RM LSV 100 25-0112 SCREW, ALLEN SOCKET HD, 10-24X Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $2.80 |
| RM LSV 100 25-0113 NUT, LOCK, 10-24 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $4.90 |
| RM LSV 100 25-0114 WASHER FENDER #10 1 1/8 ODinch Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $3.70 |
| RM LSV 100 25-0115 WASHER SAE #10 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $3.42 |
| RM LSV 100 25-0116 NUT LOCK 1/4-20inch Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $7.87 |
| RM LSV 100 25-0117 NUT HEX 1/4-20inch Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $6.60 |
| RM LSV 100 25-0120 WASHER SAE 1/4inch Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $3.98 |
| RM LSV 100 25-0129 WASHER, LOCK, 5/16inch,1,WASHE Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $0.56 |
| RM LSV 100 25-0137 WASHER FENDER 1/4 1.25inch Oi Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $5.94 |
| RM LSV 100 25-0141 PLASTIC STANDOFFS Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $27.30 |
| RM LSV 100 25-0145 SCREW1/4-20x2.5 HEX HEADinch Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, BC, Mexico | $8.00 |
| RM LSV 100 25-0162 SCREW PHILLIPS PAN HEAD 4-40 x Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $3.38 |
| RM LSV 100 25-0163 SCREW PHILLIPS FLTHEAD -WOOD#1 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $12.96 |
| RM LSV 100 25-0259 STANDOFF, HEX 6-32 X , 500 NYL Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $0.70 |
| RM LSV 100 25-0260 NUT HEX, 6-32, NYLON Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $12.78 |
| RM LSV 100 25-0263 AN WASHER Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $0.20 |
| RM LSV 100 25-0264 NUT HEX, 4-40 THREAD Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $1.96 |
| RM LSV 100 28-0098 DECAL, LSV-100 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $1,184.90 |
| RM LSV 100 28-0099 LABEL, LSV00 CHARGER Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $128.00 |
| RM LSV 100 28-0105 LABEL LSV-100 NAMEPLATE Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $30.00 |
| RM LSV 100 29-0024 EPOXY DP420 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $42.52 |
| RM LSV 100 29-0078 FILTER PAD AIR 6.75 X 13.75 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $241.36 |
| RM LSV 100 31-0072 CONNECTOR, CONTROLLER HARNESS Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $58.50 |
| RM LSV 100 31-0092 CONNECTOR FAN HOUSING MALE Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $0.28 |
| RM LSV 100 32-0104 SOCKET FOR FAN Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $4.60 |
| RM LSV 100 32-0105 SOCKET 14-18 AWG Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $156.40 |
| RM LSV 100 33-0030 TRANSFORMER ISOLATION LSV-1 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, BC, Mexico | $6,540.03 |
| RM LSV 100 33-0031 DC INDUCTOR Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $2,347.20 |
| RM LSV 100 33-0033 SHUNT CURRENT 100A (DC FUSE) Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $173.80 |

| Description and Location | Book value |
|---|---|
| RM LSV 100 37-0105 TERMINALRING#81/4inch STUD Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $11.55 |
| RM LSV 100 37-0106 TERMINAL RING #41/4 STUDinch Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $25.80 |
| RM LSV 100 37-0107 TERMINAL RING #4 #10 STUD Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $49.44 |
| RM LSV 100 37-0108 FEMALE TAB 1/4 18-20 GA RED Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $0.48 |
| RM LSV 100 37-0109 DISCONN BISEXUAL 1/4 18-20 RED Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $4.14 |
| RM LSV 100 37-0110 TERMINAL RING #6 16-22 GA Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $0.54 |
| RM LSV 100 37-0112 TERMINALRING #10 10-12 GA Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $14.64 |
| RM LSV 100 37-0114 TERMINAL RING 1/4 16-22 GA Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $4.14 |
| RM LSV 100 37-0115 BUTT SPLICE 16-22GA RED Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $4.42 |
| RM LSV 100 37-0116 FERRULE NON-INSUL. #8 12MM Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $54.63 |
| RM LSV 100 37-0127 PIN FOR FAN Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $3.30 |
| RM LSV 100 38-0005 WIRE 20 AWG RED Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $23.29 |
| RM LSV 100 38-0006 WIRE 20 AWG ORANGE Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $23.83 |
| RM LSV 100 38-0007 WIRE 20 AWG BLACK Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $23.83 |
| RM LSV 100 38-0008 WIRE 20 AWG BLUE Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $21.94 |
| RM LSV 100 38-0010 WIRE 20 AWG YELLOW Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $23.40 |
| RM LSV 100 38-0011 WIRE 20 AWG GREEN Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $21.84 |
| RM LSV 100 38-0012 WIRE 20 AWG WHITE Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $23.00 |
| RM LSV 100 38-0013 WIRE 20 AWG VIOLET Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $23.15 |
| RM LSV 100 38-0014 WIRE 20 AWG GREY Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $21.95 |
| RM LSV 100 38-0016 WIRE 20 AWG ORANGE Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $23.60 |
| RM LSV 100 38-0054 WIRE 20 AWG RED/BLUE Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $27.84 |
| RM LSV 100 38-0062 WIRE 20 AWG RED/WHITE Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $23.96 |
| RM LSV 100 38-0066 WIRE 20 AWG WHITE/YELLOW Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $28.50 |
| RM LSV 100 38-0068 WIRE 20 AWG RED/YELLOW Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $27.84 |
| RM LSV 100 38-0075 WIRE 20 AWG WHITE/RED Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $26.88 |
| RM LSV 100 38-0077 WIRE 20 AWG WHITE/BROWN Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $28.44 |
| RM LSV 100 38-0078 WIRE 20 AWG WHITE/VIOLET Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $27.78 |
| RM LSV 100 38-0079 WIRE 10 AWG GREEN Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $149.12 |
| RM LSV 100 39-0023 HT SHRNK,.500 DIAM,BLK5/8X2.5 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $143.64 |

| Description and Location | Book value |
|---|---|
| RM LSV 100 39-0052 FLEX TUBING NON-SHRINK 3/8inch Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $1.76 |
| RM LSV 100 39-0053 NON-FLEX TUBING 1/4inch Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $0.80 |
| RM LSV 100 39-0055 ADHESIVE MOUNT 3/4X3/4 BLA Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $0.90 |
| RM LSV 100 39-0056 CABLE TIES 5.3 OUTDOOR BLAC Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $78.90 |
| RM LSV 100 39-0057 TUBING NON-FLEX 3/4inch Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $0.08 |
| RM LSV 100 39-0092 Filter board capacitor, rectif Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $125.75 |
| RM LSV 100 41-0019 ASD DRIVE - LSV-100 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $9,977.00 |
| RM LSV 100 45-0024 Blower, Cabinet, LSV100 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $7,296.00 |
| RM LSV 100 51-0001 PCB, RECTIFIER RFI, LSV100 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $805.50 |
| RM LSV 100 52-0018 BOARD, CONTROL, LSV100 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $8,932.65 |
| RM LSV 100 52-0019 BOARD, HEADER, LSV100 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $3,234.63 |
| RM LSV 100 61-0010 BRIDGE RECTIFIER/HEAT SINK Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $2,158.00 |
| RM LSV 100 61-0013 TEMPERATURE SENSOR DIODE Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $9.75 |
| RM LSV 100 65-0003 CAPACITOR DC OUTPUT FILTER Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $94.60 |
| RM LSV 100 67-0049 FUSE HOLDER Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $11.70 |
| RM LSV 100 67-0052 FUSE HOLDER AC INPUT Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $236.10 |
| RM LSV 100 67-0054 DC FUSE ISO BLOCK LSV-100 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $76.60 |
| RM LSV 100 67-0056 FUSE HOLDER IN LINE LSV100-4 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $7.35 |
| RM LSV 100 HT-500P LSV100 SERVICE TOOLS Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $450.00 |
| RM LSV 100 MC-1476T112 Orange Torque Seal Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $5.84 |
| RM LSV 100 MC-5396A41 Double end offset ratcheting B Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $10.66 |
| RM LSV 100 MC-5544A42 Scuare drive sockets 3/8 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $6.37 |
| RM LSV 100 MC-5544A45 Scuare drive sockets 9/16 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $6.78 |
| RM LSV 2472 05-0608 CABLE, AC, #12-3 COND, 10FT Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $23.40 |
| RM LSV 2472 05-0609 CABLE,FAN, POWER, 120V, 5A Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $49.30 |
| RM LSV 2472 11-0206 CHARGER, 72V / 12A W/LED Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $1,312.00 |
| RM LSV 2472 18-0031 POWER CORD, 250V, 10A, AC, EXT Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $23.35 |
| RM LSV 2472 18-0032 CHARGE CABLE, 9 PIN, 30A, BIW, Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $1,200.00 |
| RM LSV 2472 18-0033 BARRIER TERMINAL BLOCK Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $48.51 |
| RM LSV 2472 21-0012 ENCLOSURE, LSV2472 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $774.40 |

| Description and Location | Book value |
|---|---|
| RM LSV 2472 22-0012 MOUNTING FEET, .66" X 1.88" Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $15.12 |
| RM LSV 2472 23-0139 HANDLE, LSV2472, CARRYING Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $87.08 |
| RM LSV 2472 25-0025 1/4" USS Type A Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $1.13 |
| RM LSV 2472 25-0058 1/4"-20 Thread Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $0.87 |
| RM LSV 2472 25-0064 No. 8 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $0.31 |
| RM LSV 2472 25-0076 1/4"-20 x 5/8" Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $1.80 |
| RM LSV 2472 25-0101 LOCK RING, 3/4", L-200 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $2.02 |
| RM LSV 2472 25-0121 SCREW 6-32 X 3/8 PHILLIPS H Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $3.43 |
| RM LSV 2472 25-0123 10-32 x3/8" Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $1.47 |
| RM LSV 2472 25-0127 8-32 Thread Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $0.32 |
| RM LSV 2472 25-0128 6-32 Thread Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $1.81 |
| RM LSV 2472 25-0198 1/4" AN Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $1.70 |
| RM LSV 2472 25-0280 #8 Flat washer, SAE Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $0.40 |
| RM LSV 2472 25-0358 10-24 x 3/4" Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $2.63 |
| RM LSV 2472 25-0359 8-32 x 2" Beveled Head Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $1.03 |
| RM LSV 2472 28-0103 DECAL, FRONT, 16"X10.75", LSV2 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $588.60 |
| RM LSV 2472 28-0104 DECAL, LED, 5.5"X1.5", LSV2472 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $596.00 |
| RM LSV 2472 31-0068 CONN., 250V, 20A, 2 POLE, PLUG Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $78.55 |
| RM LSV 2472 31-0069 1/2", Insulated, Black SHC-102 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $12.40 |
| RM LSV 2472 31-0070 CONN, 3/4", INSULATED, YELLOW, Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $15.98 |
| RM LSV 2472 33-0032 TRANSFORMER, 120/240 X 24 VAC Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $212.19 |
| RM LSV 2472 37-0113 TERMINAL RING 1/4 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $14.50 |
| RM LSV 2472 37-0118 1/4" Ring, 16-14 ga, Blue Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $1.80 |
| RM LSV 2472 37-0120 No. 8 Fork, 16-14 Blue Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $8.46 |
| RM LSV 2472 37-0121 No. 8 Fork, 12-10ga, Yellow Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $4.20 |
| RM LSV 2472 37-0123 Female Tab, .25", 16-14ga BLUE Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $1.70 |
| RM LSV 2472 37-0124 Butt Splice, 16-14ga, Blue Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $19.09 |
| RM LSV 2472 37-0225 Female Tab, .187"16-14 ga Blue Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $2.25 |
| RM LSV 2472 39-0145 Slotted Jumper Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $3.30 |
| RM LSV 2472 39-0146 EGS Elec Group 1/2" lock ring Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $1.72 |
| RM LSV 2472 45-0011 FAN, 24VACN 4624N, LSV2472 Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $317.70 |
| RM LSV 2472 45-0012 GRILL, FAN Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $10.26 |
| RM LSV 2472 67-0062 Fuses 250V 3A Time Delay Glass Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $19.46 |
| RM LSV 2472 67-0078 300V, 20A, 3AG Fuse Holder Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $2.94 |
| RMA Center Raw Material 9375 Customhouse Plaza, Suites F-G, San Diego, CA 92154 | $43,876.97 |
| RMA Center WIP 9375 Customhouse Plaza, Suites F-G, San Diego, CA 92154 | $9,480.78 |

| Description and Location | Book value |
|---|---|
| WIP Battery A2102 2.5 AH Modular V-0 Finished C Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $310.69 |
| WIP Battery A3102 3.2 AH V-0 Finished cell Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $2,386.46 |
| WIP Battery A5101 5.0 AH Modular Finished Cells Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $1,638.39 |
| WIP Battery A6101 Classic Finished Cell Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $118.65 |
| WIP Battery A821 2.5 AH Modular Positive Plate Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $566.47 |
| WIP Battery A822 2.5 AH Modular Negative Plate Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $388.48 |
| WIP Battery A831 3.2 AH Modular Negative Plate Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $3,861.41 |
| WIP Battery A832 3.2 AH Modular Negative Plate Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $5,454.00 |
| WIP Battery A851 5 AH Modular Positive Plate Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $1,424.98 |
| WIP Battery A852 5 AH Modular Negative Plate Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $1,456.24 |
| WIP Battery A861 5.0 AH Modular Positive Plate Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $773.43 |
| WIP Battery A862 5.0 AH Modular Negative Plate Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $815.61 |
| WIP Battery A872 2.5 AH Modular Dry Assembly Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $906.49 |
| WIP Battery A875 5.0 AH Modular Dry Assembly Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $2,519.92 |
| WIP Battery A882 2.5 AH V-0 Modular Cell in Fm Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $97.66 |
| WIP Battery A885 5.0 AH V-0 Modular Cell FMTION Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $22.30 |
| WIP Battery A886 Classic Cell in Formation Uno Oriente No 128, Ciudad Industrial Nueva Tijuana, Tijuana BC, Mexico | $1,129.52 |
| **Total:** | **$200,695.99** |

In re: **ECOtality, Inc.**                                                        Case No. 13-16127 (RJH)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND AN ACCOUNT NUMBER *(See Instructions Above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Pioneer Title Agency P.O. Box 1900 Sierra Vista, AZ 85636-1900 | | | 1/12/2007 Mortgage Mortgage of Property | | | | $187,500.00 | |
| | | | Value of Property: $474,128.66 | | | | | |

|  | AMOUNT OF CLAIM | UNSECURED PORTION |
|---|---|---|
| Subtotal(s) (Total(s) on this page) | **$187,500.00** | **$0.00** |
| Total(s) (Use only on last page) | **$187,500.00** | **$0.00** |
| | (Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

**In re: ECOtality, Inc.**                                                                 **Case No. 13-16127 (RJH)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIM  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

*Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**In re: ECOtality, Inc.**            **Case No. 13-16127 (RJH)**

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507 (a)(10).

*Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**In re: ECOtality, Inc.**                                                      **Case No. 13-16127 (RJH)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions Above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| See Schedule E Attachment | | | | | | | $155,950.57 | $99,946.40 | $56,004.17 |

|  |  | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED |
|---|---|---|---|---|
| Subtotals (Totals on this page): | | **$155,950.57** | **$99,946.40** | **$56,004.17** |
| Total: (Report also on the Summary of Schedules) | | **$155,950.57** | | |
| Totals: (Report also on the Statistical Summary of Certain Liabilities Related Data) | | | **$99,946.40** | **$56,004.17** |

Schedule E

Creditors Holding Unsecured Priority Claims

| Creditor's Name | Address 1 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Innergy Employee - R A | 9375 Customhouse Plaza Suites F-G | San Diego | CA | 92154 | | Various | | | | $171.36 | $171.36 | $0.00 |
| Innergy Employee - G T | 9375 Customhouse Plaza Suites F-G | San Diego | CA | 92154 | | Various | | | | $173.52 | $173.52 | $0.00 |
| Innergy Employee - S R | 9375 Customhouse Plaza Suites F-G | San Diego | CA | 92154 | | Various | | | | $187.85 | $187.85 | $0.00 |
| Innergy Employee - L G | 9375 Customhouse Plaza Suites F-G | San Diego | CA | 92154 | | Various | | | | $288.46 | $288.46 | $0.00 |
| Innergy Employee - E A | 9375 Customhouse Plaza Suites F-G | San Diego | CA | 92154 | | Various | | | | $403.85 | $403.85 | $0.00 |
| San Francisco Tax Collector, Office of the Treasurer and Tax Collector | PO Box 7425 | San Francisco | CA | 94120-7425 | | Various | | | | $2,593.24 | $2,593.24 | $0.00 |
| ADP - FSA Liability | | | | | | Various | | | | $8,942.40 | $8,942.40 | $0.00 |
| Ecotality Employee - M Felli | 430 S 2nd Ave | Phoenix | AZ | 85003 | | Various | | | | $15,577.22 | $12,475.00 | $3,102.22 |
| Ecotality Employee - S Herrmann | 430 S 2nd Ave | Phoenix | AZ | 85003 | | Various | | | | $21,936.08 | $12,475.00 | $9,461.08 |
| Ecotality Employee - M Jones | 430 S 2nd Ave | Phoenix | AZ | 85003 | | Various | | | | $29,622.02 | $12,475.00 | $17,147.02 |
| Jonathan Read | 6711 E. Camelback #32 | Scottsdale | AZ | 85251 | | 10/1/2012 | | | | $33,657.72 | $33,657.72 | $0.00 |
| Ecotality Employee - R Brar | 430 S 2nd Ave | Phoenix | AZ | 85003 | | Various | | | | $38,768.85 | $12,475.00 | $26,293.85 |
| Tennessee Income Tax | 550 Deaderick St | Nashville | TN | 37342 | | Various | | | | $27.00 | $27.00 | $0.00 |
| Oregon Income Tax | PO Box 14790 | Salem | OR | 97309 | | Various | | | | $3,601.00 | $3,601.00 | $0.00 |
| | | | | | | | | | Total: | $155,950.57 | $99,946.40 | $56,004.17 |

In re: **ECOtality, Inc.**                                                    Case No. **13-16127 (RJH)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions Above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| See Schedule F Attachment | | | | | | | $16,308,843.12 |

|  | | Subtotal (Total on this page) | **$16,308,843.12** |
|---|---|---|---|
|  | | Total | **$16,308,843.12** |
|  | | (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim | Co-Debtor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8X8 Inc | | Dept 848080 | | Los Angeles | CA | 90084 | | Various | | | | | $4,976.55 | |
| ABB Technology Ventures | | Affolternstrasse 44 PO Box CH-8050 | | Zurich | | | Switzerland | 3/13/2012 | | | | | $5,010,442.17 | |
| ABM Parking Services | C/O Cushman & Wakefield/Parking | 1 Montgomery St, Ste 450 | | San Francisco | CA | 94104 | | Various | | | | | $1,125.00 | |
| ADP | | 504 Clinton Center Dr | Suite 4400 | Clinton | MS | 39056 | | Various | | | | | $631.00 | |
| Allied Storage Containers, Inc. | | PO Box 519 | | Colton | CA | 92324 | | Various | | | | | $102.60 | |
| Amigo Technology LLC | | 9476 Customhouse Plaza | | San Diego | CA | 92154 | | Various | | | | | $1,137.60 | |
| Antenna Group LLC | | One University Plaza Suite 507 | | Hackensack | NJ | 07601 | | Various | | | | | $45,000.00 | |
| Aprea & Micheli, Inc. | | 1415 L Street Suite 620 | | Sacramento | CA | 95814 | | Various | | | | | $2,549.50 | |
| Aqua Chill, Inc. | | P.O. Box 24778 | | Tempe | AZ | 85285-4778 | | Various | | | | | $134.94 | |
| Armando Moreno-Ibarra | | 416 W. San Ysidro Blvd. | L-425 | San Ysidro | CA | 92173-2443 | | Various | | | | | $750.00 | |
| Arnstein & Lehr, LLP | | 200 S. Biscayne Boulevard, Ste 3600 | | Miami | FL | 33131 | | Various | | | | | $29.80 | |
| Arrowhead | | P.O. Box 856158 | | Louisville | KY | 40285-6158 | | Various | | | | | $250.16 | |
| Baker Donelson | | 633 Chestnut Steet | | Chattanooga | TN | 37450 | | Various | | | | | $2,829.00 | |
| Barry Baer | | 2265 Knollwood Drive | | Boulder | CO | 80302 | | Various | | | | | $90.57 | |
| Benesch Friendlander Coplan & Aronoff LLP | Attn Accounting Department | 200 Public Square #2300 | | Cleveland | OH | 44114-2378 | | Various | | | | | $35,130.78 | |
| Bryan Cave LLP | | P.O. Box 503089 | | St. Louis | MO | 63150-3089 | | Various | | | | | $11,290.43 | |
| Burns Barton, LLP | | 11 West Jefferson Street, Suite 1000 | | Phoenix | AZ | 85003 | | Various | | | | | $2,467.50 | |
| Bustamante Escandon Y Pareyon SC | | P.O. Box 210640 | | Chula Vista | CA | 91921-0640 | | Various | | | | | $5,362.63 | |
| C&H Technology, Inc | | 6121 Baker Road, Suite 108 | | Minnetonka | MN | 55345 | | Various | | | | | $2,158.00 | |
| California Commercial Security | | Po Box 23418 | | San Diego | CA | 92193 | | Various | | | | | $123.35 | |
| California Institute of Technology | | 1200 E. California Blvd (m/C 210-85) | | Pasadena | CA | 91125 | | Various | | | | | $221,148.99 | |
| Christopher S. DeVault | | 1737 E Azalea Drive | | Gilbert | AZ | 85298 | | Various | | | | | $950.00 | |
| City of Scottsdale | | P.O. Box 1300 | | Scottsdale | AZ | 85252-1300 | | Various | | | | | $56.37 | |
| Compensia, Inc. | | 1731 Technolgoy Drive, Suite 810 | | San Jose | CA | 95110 | | Various | | | | | $1,041.50 | |
| Connor Group Inc | | P.O. Box 561452 | | Denver | CO | 80256-1452 | | Various | | | | | $7,796.26 | |
| Copperstate Bolt & Nut Company | | 3602 N 35th Avenue | | Phoenix | AZ | 85017 | | Various | | | | | $54.59 | |
| Corporate Stock Transfer | | 3200 Cherry Creek Dr. So . Ste 430 | | Denver | CO | 80209 | | Various | | | | | $1,771.49 | |
| Cox Communications Phoenix | | P.O. Box 53249 | | Phoenix | AZ | 85072-3249 | | Various | | | | | $559.00 | |
| Daryl Magana | | 12915 N. 103rd Place | | Scottsdale | AZ | 85260 | | Various | | | | | $9,791.67 | |
| Deltec Company | | 13065 Tom White Way | Suite G | Norwalk | CA | 90650 | | Various | | | | | $154.50 | |
| Denver Series of Lockton Companies, LLC | | Dept 999226 | PO Box 173850 | Denver | CO | 80217-3850 | | Various | | | | | $56,359.00 | |
| DHL Express (USA) Inc. | | 16592 Collections Center Drive | | Chicago | IL | 60693 | | Various | | | | | $79.31 | |
| Digital - The Fruth Group | | 4960 E Beverly Road | | Phoenix | AZ | 85044 | | Various | | | | | $237.16 | |
| DIGITAL THE FRUTH GROUP | | 4960 E. Beverly Rd. | | Phoenix | AZ | 85044 | | Various | | | | | $675.39 | |
| Discovery Benefits | | PO Box 9528 | | Fargo | ND | 58106 | | Various | | | | | $1,427.60 | |
| DLA Piper LLP (US) | | P.O. Box 64029 | | Baltimore | MD | 21264-4029 | | Various | | | | | $7,173.00 | |
| DMI-VERSAMOLD | | 135 Aviation Way #12 | | Watsonville | CA | 95076 | | Various | | | | | $4,360.00 | |
| Ecotality | | 430 S 2nd Ave | | Phoenix | AZ | 85003-2418 | | 9/16/2013 | | | | | $9,234,213.67 | Intercompany - Ecotality, Inc. |
| Ecotality Employee - M Felli | | 430 S 2nd Ave | | Phoenix | AZ | 85003-2418 | | 9/16/2013 | | | | | $3,102.22 | |
| Ecotality Employee - M Jones | | 430 S 2nd Ave | | Phoenix | AZ | 85003-2418 | | 9/16/2013 | | | | | $17,147.02 | |
| Ecotality Employee - R Brar | | 430 S 2nd Ave | | Phoenix | AZ | 85003-2418 | | 9/16/2013 | | | | | $26,293.85 | |
| Ecotality Employee - S Herrmann | | 430 S 2nd Ave | | Phoenix | AZ | 85003-2418 | | 9/16/2013 | | | | | $9,461.08 | |
| Ecotality Stores, Inc | | 9374 Customhouse Plaza, Suites F-G | | San Diego | CA | 92154 | | 9/16/2013 | | | | | $262,296.59 | Intercompany - Ecotality Stores, Inc |
| Edward S. Mead | | 24 Ravine Rd. | | Pawling | NY | 12564 | | Various | | | | | $8,437.50 | |
| Ellison, Schneider & Harris LLP | | 2600 Capitol Ave. Suite 400 | | Sacramento | CA | 95816 | | Various | | | | | $1,168.19 | |
| Everclear Window Cleaning & Services | | 2610 J Ave. | | National City | CA | 91950 | | Various | | | | | $300.00 | |
| Farella Braun & Martel LLP | Russ Building | 235 Montgomery Street | | San Francisco | CA | 94104 | | Various | | | | | $130,890.64 | |
| Fast Signs Phoenix | | 2517 N Central Avenue | | Phoenix | AZ | 85004 | | Various | | | | | $30.00 | |
| Fedex | | PO Box 7221 | | Pasadena | CA | 91109-7321 | | Various | | | | | $3.20 | |
| FedEx | | P.O. Box 7221 | | Pasadena | CA | 91109-7321 | | Various | | | | | $152.71 | |
| Globe Newswire | c/o Wells Fargo Bank Lockbox 40200 | PO Box 8500 | | Philadelohia | PA | 19178-0200 | | Various | | | | | $4,790.00 | |
| Grainger | | Dept 818186140 | | Palatine | IL | 60038-0001 | | Various | | | | | $33.49 | |
| Harbor Packaging Inc. | | 13100 Danielson Street | | Poway | CA | 92064 | | Various | | | | | $63.59 | |
| Hartman Titus PLC | | 7114 E. Stetson Drive, Ste 205 | | Scottsdale | AZ | 85251-3250 | | Various | | | | | $3,009.33 | |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim | Co-Debtor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hayley Hume | | 1251 Armistead Road, Apt C | | San Francisco | CA | 94129 | | Various | | | | | $60.00 | |
| Hosting 4 Less | | 9586 Topanga Canyon Blvd. | | Chatsworth | CA | 91311 | | Various | | | | | $647.40 | |
| Impresa Label Inc. | | 1410 Gail Borden | Suite B-1 | El Paso | TX | 79935 | | Various | | | | | $790.00 | |
| Industrial Strength Design | | 202 West Valerio St | | Santa Barbara | CA | 93101 | | Various | | | | | $3,325.00 | |
| iPromoteu | | Dept 23232 | | Pasadena | CA | 91185-3232 | | Various | | | | | $4,472.28 | |
| J&B Aviation Services | | 259 Sutton Place | Ste 104 | Santa Rosa | CA | 95407 | | Various | | | | | $8,371.92 | |
| Jonathan Read | | 6711 E Camelback #32 | | Scottsdale | AZ | 85251 | | Various | | | | | $525.96 | |
| Joshua Katz | | 12 Southridge Rd. West | | Tiburon | CA | 94920 | | Various | | | | | $454.05 | |
| Kevin Cameron | | 3647 Washington Street | | San Francisco | CA | 94118 | | Various | | | | | $12,291.66 | |
| LIT Industrial Limited Partner | | P.O. Box 6181 | | Hicksville | NY | 11802-6181 | | Various | | | | | $2,924.37 | |
| M2M One | | 1 Barrett Street | | Kensington | Victoria | 3031 | Australia | Various | | | | | $1,056.00 | |
| McGladrey, LLP | | 5155 Paysphere Circle | | Chicago | IL | 60674 | | Various | | | | | $135,121.88 | |
| Mcmaster Carr | | PO Box 7690 | | Chicago | IL | 60680-7690 | | Various | | | | | $198.73 | |
| Merrill Communications | | CM-9638 | | St. Paul | MN | 55170-9638 | | Various | | | | | $6,136.60 | |
| Morales Lawn Care | | 1619 E. Claremont St. | | Phoenix | AZ | 85016 | | Various | | | | | $186.00 | |
| Mouser Electronics | | PO Box 99319 | | Fort Worth | TX | 76199 | | Various | | | | | $205.19 | |
| MRC, Smart Technology Solutions | Accounting office | 5657 Copley Drive | | San Diego | CA | 92111 | | Various | | | | | $105.45 | |
| MT Data | | 20 Miles Street | | Mulgrave | Victoria | 03170 | Australia | Various | | | | | $231.00 | |
| My Alarm Center | | 3803 West Chester Pike, Ste 100 | | Newtown Square | PA | 19073 | | Various | | | | | $6.71 | |
| Nair & Co | | International Plaza #34-15 10 Anson Road | | | | 79903 | Singapore | Various | | | | | $5,515.84 | |
| NASDAQ Stock Market, LL | c/o Wells Fargo Bank Lockbox 20200 | PO Box 8500 | | Philadelohia | PA | 19178-0200 | | Various | | | | | $60,000.00 | |
| New York State Dept of Taxation & Finance | NYS Assessment Receivables | PO Box 4127 | | Binghamton | NY | 13902-4127 | | Various | | | | | $1,123.67 | |
| NoBox Productions, LLC | | P.O. Box 11012 | | Scottsdale | AZ | 85271-1012 | | Various | | | | | $6,650.00 | |
| NRAI, Inc. | | P.O. Box 4349 | | Carol Stream | IL | 60197-4349 | | Various | | | | | $330.75 | |
| O'neil Printing | | P.O. Box 685 | | Phoenix | AZ | 85001 | | Various | | | | | $1,317.08 | |
| Oregon Dept. of Revenue | | PO Box 14790 | | Salem | OR | 97309-0470 | | Various | | | | | $3,601.00 | |
| Oregon Dept. of Revenue | | PO Box 14780 | | Salem | OR | 97309-0469 | | Various | | | | | $4,000.00 | |
| OVER THE WIRE PTY LTD | | GPO Box 1807 | | Brisbane | QLD | 04001 | Australia | Various | | | | | $291.50 | |
| Paul Gordon | | 1167D La Rochelle | | Sunnyvale | CA | 94089 | | Various | | | | | $360.00 | |
| PEP | | 9374 Customhouse Plaza, Suites F-G | | San Diego | CA | 92154 | | 9/16/2013 | | | | | $725,304.49 | Intercompany - PEP |
| Pioneer Title Agency | | P.O. Box 1900 | | Sierra Vista | AZ | 85636-1900 | | Various | | | | | $1,093.75 | |
| Pitney Bowes Global Financial Services | | PO Box 371887 | | Pittsburgh | PA | 15250-7874 | | Various | | | | | $213.27 | |
| Robert Shaw | | 14 Carthage Ln | | Scarsdale | NY | 10583 | | Various | | | | | $13,258.58 | |
| Robin Bertelsen | | 1 Montgomery Street, Suite 2525 | | San Francisco | CA | 94104 | | Various | | | | | $491.80 | |
| Roma & Associates Professional Corp | | 12230 Tecumseh Road East | | Tecumseh | Ontario | N8N 1L9 | Canada | Various | | | | | $500.00 | |
| San Diego County Treasurer - Tax Collector | | PO Box 129009 | | San Diego | CA | 92112 | | Various | | | | | $16.86 | |
| San Diego Gas & Electric | | PO Box 25111 | | Santa Ana | CA | 92799-5111 | | Various | | | | | $300.00 | |
| Sanyo Customs Brokerage, Inc. | | 9850 Siempre Viva Road | Suite 3 | San Diego | CA | 92154 | | Various | | | | | $1,096.00 | |
| Specialized Products Company | | PO Box 201546 | | Dallas | TX | 75320-1546 | | Various | | | | | $45.38 | |
| SRP | | P.O. Box 80062 | | Prescott | AZ | 86304-8062 | | Various | | | | | $219.12 | |
| SS Electronics | | 1347 Rocky Point Dr | | Oceanside | CA | 92056 | | Various | | | | | $1,456.59 | |
| Staples Business Advantage | Dept LA | P.O. Box 83689 | | Chicago | IL | 60696-3689 | | Various | | | | | $25.67 | |
| Stevens Custom Screen Printing | | 835 West McDowell Road | | Phoenix | AZ | 85009 | | Various | | | | | $1,190.58 | |
| Stinson Morrison & Hecker LLP | | 1850 N. Central Avenue, Ste 2100 | | Phoenix | AZ | 85004-4584 | | Various | | | | | $19,941.30 | |
| Summit Electric Supply | | PO Box 848345 | | Dallas | TX | 75284-8345 | | Various | | | | | $470.49 | |
| Tennessee Dept. of Revenue | | Andrew Jackson State Office Bldg | 500 Deaderick St. | Nashville | TN | 37242 | | Various | | | | | $27.00 | |
| Tennessee Dept. of Revenue | Andrew Jackson State Office Bldg | 500 Deaderick St. | | Nashville | TN | 37242 | | Various | | | | | $2,000.00 | |
| The Piacent Group, Inc. | | 475 Park Avenue South, 5th Floor | | New York | NY | 10016 | | Various | | | | | $21,822.61 | |
| Tornado Design, LLC | | 6701 E. Sharon Dr. | | Scottsdale | AZ | 85254 | | Various | | | | | $39,383.17 | |
| Torrey S Crane Company | | 492 Summer St | PO Box 374 | Plantsville | CT | 06479 | | Various | | | | | $6,268.70 | |
| tw telecom | | PO Box 172567 | | Denver | CO | 80217-2567 | | Various | | | | | $2,430.07 | |
| ULINE | Attn: Accounts Receivable | 2200 S. Lakeside Drive | | Waukegan | IL | 60085 | | Various | | | | | $778.54 | |
| UPS Supply Chain Solutions, Inc. | | 28013 Network Place | | Chicago | IL | 60673-1280 | | Various | | | | | $208.41 | |
| VOIS | | PO Box 12223 | | Portland | OR | 97212 | | Various | | | | | $500.00 | |

**In Re: ECOtality, Inc.**
**Case No. 13-16127**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim | Co-Debtor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vortex Technologies | | 1675 PioneerWay | Suite C | EL Cajon | CA | 92020 | | Various | | | | | $4,284.00 | |
| Western Woods, LLC | | 900 west Spruce | | Mitchell | SD | 57301 | | Various | | | | | $380.00 | |
| Wiggin and Dana LLP | | P.O. Box 1832 | | New Haven | CT | 06508-1832 | | Various | | | | | $4,997.54 | |
| Xerox Financial Services | | PO Box 202882 | | Dallas | TX | 75320-2882 | | Various | | | | | $237.07 | |
| Zenaide Technologies, Inc | | 4880 Stevens Creek Blvd Ste 202 | | San Jose | CA | 95129 | | Various | | | | | $27,900.00 | |
| ZWPA Strategies, LLC | | 525 9th Street NW, Suite 500 | | Washington | DC | 20004 | | Various | | | | | $30,091.60 | |
| | | | | | | | | | | | | Total: | $16,308,843.12 | |

**In re: ECOtality, Inc.**                                                      **Case No. 13-16127 (RJH)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m)

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| See Schedule G Attachment | |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| ABB Group | | | | | | | MOU related to Collaboration Agreements |
| ABB Technology , USABB | Affolternstrasse 44 PO Box CH-8050 | | Zurich | | | Switzerland | Blink License Agreement |
| ABB Technology Ventures | Affolternstrasse 44 PO Box CH-8050 | | Zurich | | | Switzerland | Convertible Note Purchase Agreement |
| Akin Gump Strauss Hauer & Feld LLP | 2029 Century Park East | Suite 2400 | Los Angeles | CA | 90067 | | Legal Services |
| Alcantar & Kahl | 33 New Montgomery Street | Suite 1850 | San Francisco | CA | 94105 | | Legal Services |
| Allied Storage Containers | 9200 Siempre Viva Road | | San Diego | CA | 92154 | | 40' Storage Container Lease |
| Alston & Bird LLP | 333 South Hope Street | 16th Floor | Los Angeles | CA | 90071 | | Legal Services |
| Aprea & Micheli, Inc. | 1415 L. Street | Suite 620 | Sacramento | CA | 95814 | | Consulting Agreement |
| Armando Moreno Ibarra | | | | | | | Legal Representative - Portable Energy |
| Arnstein & Lehr LLP | 200 S. Biscayne Blvd | Suite 3600 | Miami | FL | 33131 | | Engagement Letter & Retainer Agreement for Legal Services |
| Baker, Donelson, Bearman, Caldwell & Berkowitz PC | 1800 Republic Centre 633 Chestnut Street | | Chattanooga | TN | 37450 | | Legal Services - EB-5 Counsel |
| Benesch, Friedland, Coplan & Aronoff | Suite 1802 | 1515 W. Nanjing Road | Shanghai | | 200040 | China | Legal Services - China JV |
| Broadridge Investor Communication Solutions | 51 Mercedes Way | | Edgewood | NY | 11717 | | ShareLink & Notice & Acess Service |
| Bryan Cave | Two North Central Avenue | Suite 2200 | Phoenix | AZ | 85004-4406 | | Retainer Agreement - Attorney Services |
| BurnsBarton | 45 West Jefferson | 11th Floor | Phoenix | AZ | 85003 | | Legal Services |
| Bustamante Escandon Y Parevon S.C. | Blvd. Agua Caliente #10535-901 | | Tijuana | B.C. | 22420 | Mexico | Legals Services for Portable Energy de Mexico |
| Cannon Financial Services | 14904 Collections Center Drive | | Chicago | IL | 60693-0149 | | IRC 1030IF ImageRunner Color Copier HFP12080 |
| ColtGroup | 500 Sansome St. | Suite 510 | San Francisco | CA | 94111 | | Recruitment Services |
| Corporate Stock Transfer | 3200 Cherry Creek South Drive | Suite 430 | Denver | CO | 80209 | | Registrar and Transfer Agent Services |
| Digital (Innergy Copier) | The Fruith Group - 4960 E. Beverly Road | | Phoenix | AZ | 85044 | | Copier Maintenance Agreement - San Diego |
| DLA Piper | 2525 E. Camelback Road | Suite 1000 | Phoenix | AZ | 85016 | | Legal Services |
| Dun and Bradstreet | 103 JFK Parkway | | Short Hills | NJ | 07078 | | Business Credit Report Service |
| Elster Solutions, LLC | 208 S. Rogers Lane | | Raleigh | NC | 27610 | | Protocol License Agreement |
| Farella Braun & Martell LLP | 235 Montgomery Street | 17th Floor | San Francisco | CA | 94104 | | Legal Services |
| FTI Consulting | 3 Times Square 9th Floor | | New York | NY | 10036 | | Consultant Management Services |
| Hartman Titus | 7114 E. Stetson Drive | Suite 205 | Scottsdale | AZ | 85251 | | Retainer Agreement - Attorney Services |
| Holografik, Inc. | 165 10th Street | Suite 200 | San Francisco | CA | 94103 | | Master Service Agreement |
| LIT Industrial Limited Partner | 9375 Customhouse Plaza Bldg 1 | P.O. Box 6181 P.O. Box 6181 | Hicksville | NY | 118026181 | | San Diego Building Lease |
| LIT Industrial Limited Partnership c/o IDS Real Estate Group | 629 J. Street | Suite 204 | San Diego | CA | 92101 | | Lease Agreement - Innergy |
| Maxim Integrated Products, Inc. | 120 San Gabriel Drive | | Sunnyvale | CA | 94086 | | Co-Existence Agreement (Trademark) |
| NASDAQ OMX Corporate Solutions | 150 Spear Street | Suite 1650 | San Francisco | CA | 94105 | | Investor Relations Agreement |
| Pioneer Title Agency | 14850 North Scottsdale | RD Suite 160 | Scottsdale | AZ | 85254 | | Note for property - 6821 E. Thoas Road, Scottsdale, AZ  85251 |
| Platinum Capital Investments, LLC | One World Trade Center | 121 SW Salmon St. | Portland | OR | 97204 | | Project Services Agreement |
| Research Data Group (RDG) | 3450 3rd St. #3-F | | San Francisco | CA | 94124 | | XBRL Tagging, Service & Filing Agreement |
| The Placente Group, Inc. | 475 Park Avenue South | 5th Floor | New York | NY | 10016 | | Investor Relations Agreement |
| Topline Strategies | 11333 N. Scottsdale Rd. Suite 220 | | Scottsdale | AZ | 85254 | | Consulting Services to assess need of Sage SalesLogix |
| TriCommercial Real Estate Services | 100 Pine Street | Suite 1000 | San Francisco | CA | 94111 | | Brokers Agreement Lease |
| Vista Partners | 70 SW Century Drive | Suite 100-220 | Bend | OR | 97702 | | Investor Relations Agreement |
| Wells Fargo Bank NA | Corporate Properties Group 333 Market Street 11th Floor | MAC A0109-112 | San Francisco | CA | 94105 | | Office Sublease (Post Montgomery Street) |
| Wendly Larchick | 2904 E. Hanging Rock Road | | Payson | AZ | 85541 | | Retainer Agreement - Attorney Services |
| Wiggin and Dana | 265 Church Street | | New Haven | CT | 06508 | | Legals Services - Labor and Benefits |

Case 2:13-bk-16127-RJH   Doc 8   Filed 10/01/13   Entered 10/01/13 00:22:13   Desc
Main Document      Page 68 of 70

**In re: ECOtality, Inc.** Case No. 13-16127 (RJH)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. Bankr. P. 1007(m)

☑ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| NONE | |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF ARIZONA, PHOENIX**

**In re: ECOtality, Inc.**                                                    **Case No. 13-16127 (RJH)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

I, Susie Herrmann, Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 58 sheets , and that they are true and correct to the best of my knowledge, information, and belief.

Date  9/30/2013
_____

Signature: _____/ s / Susie Herrmann_____

**Susie Herrmann**

**Chief Financial Officer**

---------------------------------------------------------------------------------------------------------------------------------------------------------

**Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C.§§ 152 and 3571.**